**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE NORTHERN DISTRICT OF GEORGIA**
**ROME DIVISION**

| | | |
|---|---|---|
| **IN RE:** | ) | **CHAPTER 11** |
| | ) | |
| **BEAULIEU GROUP, LLC, et al.,** | ) | **Jointly Administered Under** |
| | ) | **CASE NO. 17-41677-bem** |
| **Debtors.** | ) | |
| | ) | |
| | ) | |
| **PMCM 2, LLC, as the Liquidating Trustee** | ) | |
| **for the Beaulieu Liquidating Trust** | ) | |
| | ) | **ADVERSARY PROCEEDING** |
| **Plaintiff,** | ) | **NO. _____** |
| **v.** | ) | |
| | ) | |
| **FABRIC SOURCES, INC. AND FABRIC** | ) | |
| **SOURCES INTERNATIONAL, LLC,** | ) | |
| | ) | |
| **Defendants.** | | |

**COMPLAINT (I) OBJECTING TO CLAIMS AND**
**(II) SEEKING TO AVOID AND RECOVER TRANSFERS**

COMES NOW PMCM 2, LLC (the "**Trustee**"), in its capacity as the liquidating trustee of

the Beaulieu Liquidating Trust (the "**Trust**") created pursuant to the confirmed First Amended

Joint Plan of Liquidation (the "**Plan**") in the above-captioned jointly administered Chapter 11 case

(the "**Bankruptcy Case**"), and files this Complaint against Fabric Sources, Inc. and Fabric Sources

International, LLC (the "**Defendants**"). The Trustee respectfully shows this Court as follows:

**JURISDICTIONAL ALLEGATIONS**

1.

On July 16, 2017 (the "**Petition Date**"), Beaulieu Group, LLC ("**Beaulieu**"), Beaulieu

Trucking, LLC ("**Trucking**") and Beaulieu of America, Inc. ("**America**" and together with

Beaulieu and Trucking, the "**Debtors**"), each filed a voluntary petition for relief under Chapter 11

of Title 11 of the United States Code (the "**Bankruptcy Code**"). The Debtors were authorized to operate their businesses as debtors-in-possession pursuant to Sections 1107 and 1108 of the Bankruptcy Code.

2.

No trustee or examiner was appointed in the Bankruptcy Case, and no request was made for the appointment of a trustee or examiner. On July 21, 2017, an official committee of unsecured creditors was appointed.

3.

On May 2, 2018, the United States Bankruptcy Court for the Northern District of Georgia, Rome Division (the "**Bankruptcy Court**"), entered an order (the "**Confirmation Order**") confirming the Plan. The Plan became effective on June 4, 2018 (the "**Effective Date**").

4.

Pursuant to the terms of the Plan, on the Effective Date, all of the assets of Beaulieu and Trucking, including all causes of action belonging to either Beaulieu or Trucking,[1] were transferred to the Trust. In addition, the Plan provides that the Trustee has all necessary power and authority to pursue any causes of action against any party, and to object to any claims filed by any creditor.

5.

This adversary proceeding arises out of and is related to the above-captioned Bankruptcy Case pending before the Bankruptcy Court. The Bankruptcy Court has jurisdiction of this matter pursuant to 28 U.S.C. §§ 157 and 1334. The causes of action set forth herein involve the

---

[1]     The Plan defines "causes of action" to mean, among other things, any and all actions, claims, demands, rights, defenses, counterclaims, suits, causes of action, liabilities, obligations, debts, judgments, remedies, damages, recoupments, cross claims, counterclaims, third-party claims, indemnity claims, contribution claims, and any other claims, whether known or unknown, foreseen or unforeseen, direct or indirect/derivative, choate or inchoate in law, equity or otherwise, including all avoidance actions and rights to recover transfers voidable or recoverable under Sections 502, 542, 543, 544, 545, 547, 548, 549, 550, 551, and/or 553 of the Bankruptcy Code, and any and all other claims or rights of any value whatsoever, at law or in equity, against any creditor or other third party.

determination, allowance, amount, and priority of claims, and the recovery of avoidable transfers, pursuant to 11 U.S.C. §§ 502, 503, 506, 507, 547, 550 and 551 and, as such, constitute "core" proceedings pursuant to 28 U.S.C. § 157(b)(2).  Venue of this proceeding in the Bankruptcy Court is proper under 28 U.S.C. §§ 1408 and 1409 because the Bankruptcy Case is pending in this district and division.

## PARTIES

6.

Prior to the Petition Date, Beaulieu was the third largest, vertically integrated carpet manufacturer in North America, and was also engaged in the distribution of carpet and hard surface flooring products in both residential and commercial markets.  The Trustee is authorized to bring this action on behalf of the Debtors' bankruptcy estates.

7.

No entity by the name of Fabric Sources, Inc. was located in the online databases of the Secretaries of State of Georgia, Delaware, New York or New Jersey.  Accordingly, no such entity appears to exist or be authorized to conduct business in Georgia.  In the event that such an entity does exist, it may be served pursuant to BLR 3007-1 via United States mail, addressed as follows: Fabric Sources, Inc. c/o Coface North America Insurance Company, Attn. Amy Schmidt, 50 Millstone Rd., Bldg. 100, Ste. 360, East Windsor, NJ  08520.

8.

Fabric Sources International, LLC is a Georgia limited liability company with a principal place of business in Dalton, Georgia. Pursuant to Fed. R. Bankr. P. 7004 and BLR 3007-1, Fabric Sources International, LLC C.H. Robinson Worldwide, Inc. may be served by United States mail addressed to:  (a) Fabric Sources International, LLC, Attn: Chris Siruro, President, 2305 Dalton

Industrial Court, Dalton, GA 30721; (b) Fabric Sources International, LLC, c/o Caleb T. Holzapfel,

Husch Blackwell LLP, 736 Georgia Avenue, Suite 300, Chattanooga, TN  37402; and (c) Fabric

Sources International, LLC, c/o Roger Ensley, 2305 Dalton Industrial Court, Dalton, GA 30721.

## <u>GENERAL ALLEGATIONS</u>

9.

On or about August 18, 2017, the Debtors each filed their Statement of Financial Affairs

and accompanying Schedules (collectively, the "**Schedules**").

10.

On or about September 20, 2017, this Court entered an *Order Granting Motion (A) To*

*Establish a Bar Date for Filing Proofs of Claim and Requests for Payment of Administrative*

*Expense Claims Under 11 U.S.C. § 503(b)(9); (B) For Approval of Bar Date Notice, Proof of*

*Claim Form, and 11 U.S.C. § 503(b)(9) Request for Payment Form; and (C) For Approval of*

*Other Procedures* (the "**Bar Date Order**") which, among other things, established 5:00 p.m.

(Eastern) on November 21, 2017 (the "**Bar Date**") as the last date for filing proofs of claim, proofs

of interest and requests for payment of administrative expense claims under Section 503(b)(9) of

the Bankruptcy Code, and approved a form of bar date notice, proof of claim form, 503(b)(9)

request for payment form and other procedures.

11.

On or about August 2, 2017, filed with the Court a document entitled "Notice of

Reclamation Demand."  [Doc. No. 106] (the "**Notice**").  Attached to the Notice was a letter, dated

August 2, 2017, that counsel for Fabric Sources International, LLC allegedly sent to the Debtors'

counsel asserting a "demand of reclamation" pursuant to Section 2-702 of the Uniform

Commercial Code and Section 546(c) of the Bankruptcy Code for goods received by the Debtors from Fabric Sources International, LLC "during the applicable periods" having an alleged value of $494,697.16. The Notice, together with the attached letter, was recorded the records of Beaulieu's authorized claims and notice agent as Reclamation Claim 900001) (the "**Reclamation Demand**"). A true and correct copy of the Reclamation Demand is attached hereto as Exhibit A.

12.

On or about August 16, 2017, an entity known as Coface North America Insurance Company ("**Coface**") filed a proof of claim, purportedly on behalf of Fabric Sources, Inc. (recorded as Claim No. 1062 in the records of Beaulieu's authorized claims and notice agent) ("**POC No. 1062**") asserting an unsecured claim in the amount of $1,333,253.07, of which $160,088.92 was allegedly entitled to priority under Section 503(b)(9) of the Bankruptcy Code. A true and correct copy of POC No. 1062 is attached hereto as Exhibit B.

13.

On or about November 8, 2017, Fabric Sources International, LLC filed a proof of claim (recorded as Claim No. 1413 in the records of Beaulieu's authorized claims and notice agent) ("**POC No. 1413**", and, together with POC No. 1062, the "**Claims**") asserting a general unsecured claim in the amount of $1,173,152.49. A true and correct copy of POC No. 1413 is attached hereto as Exhibit C.

14.

Also on or about November 8, 2017, Fabric Sources International, LLC filed a request for payment under Section 503(b)(9) of the Bankruptcy Code (recorded as Reclamation Claim 900094 in the records of Beaulieu's authorized claims and notice agent) (the "**503(b)(9) Request**") asserting a claim in the amount of $160,088.92 allegedly entitled to priority status under Section

503(b)(9) of the Bankruptcy Code.  A true and correct copy of 503(b)(9) Request is attached hereto as <u>Exhibit D</u>.

15.

Within ninety (90) days prior to the Petition Date, Beaulieu had made one or more payments and/or transfers of an interest in property of Beaulieu, by means of a check, wire transfer, or other means, to one or both of the Defendants with a total value of not less than $1,229,346.78 (collectively, the "**Prepetition Transfers**").  Attached hereto as <u>Exhibit E</u> is a detailed list of the Prepetition Transfers presently known to the Trustee.

16.

After the Petition Date, Beaulieu made various prepayments to one or both Defendants for goods to be delivered to the Debtor after the Petition Date.  A number of these prepayments were for amounts in excess of the actual invoiced amounts for such goods (the "**Overpayments**"). These Overpayments totaled $25,463.51.   The Overpayments constitute property of the Beaulieu's bankruptcy estate and the Defendants are obligated to refund such amounts to the Trustee. Attached as <u>Exhibit F</u> is a list of the Overpayments.

**COUNT I:**
**<u>OBJECTION TO RECLAMATION DEMAND</u>**

17.

The Trustee expressly incorporates herein by reference the allegations set forth in Paragraphs 1 through 16 of this Complaint.

18.

The Trustee objects to the Reclamation Demand on the following grounds:

a.      The Reclamation Demand was inadequate to preserve any right to reclamation that Fabric Sources International, LLC might have had.

- 6 -

b.      The Reclamation Demand does not specially identify the goods allegedly received by the Debtors allegedly subject to reclamation.

c.      Any goods allegedly subject to reclamation, and any proceeds thereof, were subject to valid and enforceable security interests in such goods and proceeds thereof held by one or more secured creditors of the Debtors.

d.      Fabric Sources International, LLC failed to demonstrate that any goods allegedly subject to reclamation were in possession of the Debtors, were identifiable, and had not been converted to or incorporated into finished products at the time any reclamation demand was received.

e.      Fabric Sources International, LLC failed to take any actions in the Bankruptcy Case to preserve or enforce any reclamation rights it might have had in any goods.

f.      Any goods allegedly subject to reclamation have previously been sold to good faith purchasers, either in the ordinary course of the Debtors' businesses or pursuant to orders of the Bankruptcy Court, and are no longer in the Trustee's possession.

g.      The Reclamation Demand has been superseded and replaced by the 503(b)(9) Request.

19.

The Trustee reserves the right to object further to the Reclamation Demand on any and all additional factual or legal grounds.  Without limiting the generality of the foregoing, the Trustee specifically reserves the right to amend this Count, file additional papers in support of this objection, file a subsequent objection on any ground to the Reclamation Demand or take other appropriate actions to (a) respond to any allegation or defense that may be raised in a response filed by or on behalf of the Defendants or other interested parties, (b) further object to the

Reclamation Demand if the Defendants provide (or attempts to provide) additional documentation

or substantiation or (c) further object to the Reclamation Demand based on additional information

that may be discovered upon further review by the Trustee or through discovery pursuant to the

applicable provisions of Part VII of the Federal Rules of Bankruptcy Procedure.

## COUNT II:
## OBJECTION TO POC NO. 1062

20.

The Trustee expressly incorporates herein by reference the allegations set forth in

Paragraphs 1 through 16 of this Complaint.

21.

The Trustee objects to the POC No. 1062 because

a.      POC No. 1062 is duplicative of POC No. 1413 and the 503(b)(9) Request.

b.      POC No. 1062 does not contain any evidence establishing that Coface is authorized

to act as an agent for Fabric Sources, Inc.

c.      The attachments to POC No. 1062 do not adequately establish the amounts

allegedly due from the Debtors.

d.      POC No. 1413 lists the creditor on such claim as "Fabric Sources, Inc.," but no

such entity appears to exist or be authorized to conduct business in Georgia. Accordingly, POC

No. 1413 is invalid on its face.

22.

The Trustee reserves the right to object further to POC No. 1062 on any and all additional

factual or legal grounds.  Without limiting the generality of the foregoing, the Trustee specifically

reserves the right to amend this Count, file additional papers in support of this objection, file a

subsequent objection on any ground to POC No. 1062 or take other appropriate actions to

(a) respond to any allegation or defense that may be raised in a response filed by or on behalf of the Defendants or other interested parties, (b) further object to POC No. 1062 if the Defendants provide (or attempts to provide) additional documentation or substantiation or (c) further object to POC No. 1062 based on additional information that may be discovered upon further review by the Trustee or through discovery pursuant to the applicable provisions of Part VII of the Federal Rules of Bankruptcy Procedure.

## COUNT III:
## OBJECTION TO POC NO. 1413

23.

The Trustee expressly incorporates herein by reference the allegations set forth in Paragraphs 1 through 16 of this Complaint.

24.

The Trustee objects to the POC No. 1413 because

a.      POC No. 1413 is duplicative of POC No. 1062.

b.      POC No. 1413 does not adequately establish which entity, if any, is the actual creditor on the claim, in that some of the attachments to the claim appear to indicate that the amounts due on the claim are owed to Fabric Sources, Inc., and other attachments indicate that the amounts are owed to Fabric Sources International, LLC.

c.      To the extent that any amount due on POC No. 1413 is owed to Fabric Sources, Inc., the claim is invalid because no such entity appears to exist or be authorized to conduct business in Georgia.

25.

The Trustee reserves the right to object further to POC No. 1413 on any and all additional factual or legal grounds.  Without limiting the generality of the foregoing, the Trustee specifically

reserves the right to amend this Count, file additional papers in support of this objection, file a subsequent objection on any ground to POC No. 1413 or take other appropriate actions to (a) respond to any allegation or defense that may be raised in a response filed by or on behalf of the Defendants or other interested parties, (b) further object to POC No. 1413 if the Defendants provide (or attempts to provide) additional documentation or substantiation or (c) further object to POC No. 1413 based on additional information that may be discovered upon further review by the Trustee or through discovery pursuant to the applicable provisions of Part VII of the Federal Rules of Bankruptcy Procedure.

### COUNT IV:
### OBJECTION TO POC NO. 1413

26.

The Trustee expressly incorporates herein by reference the allegations set forth in Paragraphs 1 through 16 of this Complaint.

27.

The Trustee objects to the 503(b)(9) Request because

a.      The 503(b)(9) Request is duplicative of POC No. 1062.

b.      The 503(b)(9) Request does not adequately establish which entity, if any, is the actual creditor on the claim, in that some of the attachments to the 503(b)(9) Request appear to indicate that the amounts due on the claim are owed to Fabric Sources, Inc., and other attachments indicate that the amounts are owed to Fabric Sources International, LLC.

c.      To the extent that any amount due on the 503(b)(9) Request is owed to Fabric Sources, Inc., the claim is invalid because no such entity appears to exist or be authorized to conduct business in Georgia.

28.

The Trustee reserves the right to object further to the 503(b)(9) Request on any and all additional factual or legal grounds. Without limiting the generality of the foregoing, the Trustee specifically reserves the right to amend this Count, file additional papers in support of this objection, file a subsequent objection on any ground to the 503(b)(9) Request or take other appropriate actions to (a) respond to any allegation or defense that may be raised in a response filed by or on behalf of the Defendants or other interested parties, (b) further object to the 503(b)(9) Request if the Defendants provide (or attempts to provide) additional documentation or substantiation or (c) further object to the 503(b)(9) Request based on additional information that may be discovered upon further review by the Trustee or through discovery pursuant to the applicable provisions of Part VII of the Federal Rules of Bankruptcy Procedure.

**COUNT V:**
**AVOIDANCE OF PREFERENTIAL TRANSFERS**

29.

The Trustee expressly incorporates herein by reference the allegations set forth in paragraphs 1 through 16 of this Complaint.

30.

The Prepetition Transfers were transfers of Beaulieu's property and therefore constituted transfers of an interest of Beaulieu in property.

31.

The Prepetition Transfers were made to or for the benefit of the Defendants, as evidenced by the fact that the Prepetition Transfers were made by check made payable to, or by wire transfer directed to one or both of the Defendants.

32.

The Prepetition Transfers were made on account of one or more antecedent debts owed by Beaulieu to the Defendants (the "**Debts**") before the Prepetition Transfers were made.

33.

The Prepetition Transfers were made while Beaulieu was insolvent.

34.

The Prepetition Transfers were made on or within ninety (90) days of the Petition Date, in that the 90th day prior to the Petition Date was April 17, 2017, and the Prepetition Transfers were made on or after April 17, 2017, and on or before July 16, 2017.

35.

The Prepetition Transfers enabled the Defendants to receive more than the Defendants would have received if (i) Beaulieu's bankruptcy case was a case under Chapter 7 of the Bankruptcy Code, (ii) the Prepetition Transfers had not been made, and (iii) the Defendants received payment of the Debts from Beaulieu to the extent provided by the provisions of the Bankruptcy Code.

36.

The Trustee may avoid the Prepetition Transfers pursuant to Section 547 of the Bankruptcy Code.

## COUNT VI:
## RECOVERY OF AVOIDED TRANSFERS PURSUANT TO 11 U.S.C. § 550

37.

The Trustee expressly incorporates herein by reference the allegations set forth in Paragraphs 1 through 16 of this Complaint.

38.

One or both of the Defendants were the initial transferees of the Transfers and/or the persons for whose benefit the Transfers were made, or the immediate or mediate transferees of the initial transferees of the Transfers.

39.

The Trustee is entitled to recover the Transfers or their value from the Defendants pursuant to Section 550(a) of the Bankruptcy Code.

40.

The recovered Transfers are automatically preserved for the benefit of the Beaulieu's bankruptcy estate pursuant to Section 551 of the Bankruptcy Code.

## COUNT VII:
## TURNOVER OF PROPERTY OF THE ESTATE

41.

The Trustee expressly incorporates herein by reference the allegations set forth in paragraphs 1 through 16 of this Complaint.

42.

The Overpayments constitute property of the Debtors' estates pursuant to Section 541(a) of the Bankruptcy Code.

43.

The Trustee can use, sell or lease such property under Section 363 of the Bankruptcy Code.

44.

The Overpayments are in the possession, custody and control of one or both of the Defendants.

45.

Neither of the Defendants are lawful custodians of the Overpayments.

46.

Accordingly, the Defendants obligated to turn over the Overpayments to the Trustee pursuant to Section 542(a) of the Bankruptcy Code.

## COUNT VIII:
## DISALLOWANCE OF CLAIMS

The Trustee expressly incorporates herein by reference the allegations set forth in Paragraphs 1 through 16 and Paragraphs 29 through 46 of this Complaint.

47.

Until and unless the Defendants pay the Trustee the recoverable amount of the Prepetition Transfers and the Overpayments, the Claims and the 503(b)(9) Request must be disallowed by the Court pursuant to Section 502(d) of the Bankruptcy Code.

WHEREFORE the Trustee prays that the Court enter an order:

A.      Denying the Reclamation Demand.

B.      Disallowing or reducing the Claims and any amounts due pursuant to the 503(b)(9) Request to amounts to be established at trial;

C.      Avoiding the Prepetition Transfers, pursuant to Section 547 of the Bankruptcy Code;

D.      Recovering the Prepetition Transfers for the benefit of the Debtors' estates, pursuant to Section 550 of the Bankruptcy Code;

E.      Directing the Defendants to turn over the Overpayments to the Trustee;

F.      Disallowing the Claims and the 503(b)(9) Request pursuant to Section 502(d) until

the Defendants have paid or turned over to the Trustee the amounts awarded to the Trustee

hereunder; and

G.      Granting such other and further relief as the Court deems just and proper.

This 25th day of June, 2019.

SCROGGINS & WILLIAMSON, P.C.

By:    /s/ J. Hayden Kepner, Jr.
        J. ROBERT WILLIAMSON
4401 Northside Parkway                  Georgia Bar No. 765214
Suite 450                               ASHLEY REYNOLDS RAY
Atlanta, Georgia 30327                  Georgia Bar No. 601559
T: (404) 893-3880                       J. HAYDEN KEPNER, JR.
F: (404) 893-3886                       Georgia Bar No. 416616
E: rwilliamson@swlawfirm.com
   aray@swlawfirm.com                   *Counsel for the Liquidating Trustee*
   hkepner@swlawfirm.com

EXHIBIT "A"

UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF GEORGIA
ROME DIVISION

177 Beaulieu Group
17-41677

Reclamation Claim 900001

In re:                              )    **Chapter 11**
                                    )
**BEAULIEU GROUP, LLC, et al.,**    )    **Case No. 17-41677-mgd**
                                    )
    **Debtors.**                    )
                                    )
_____ )

## NOTICE OF RECLAMATION DEMAND

PLEASE TAKE NOTICE that on August 2, 2017, pursuant to Section 2-702 of the

Uniform Commercial Code and Section 546(c) of the United States Bankruptcy Code, Fabric

Sources International, LLC ("Fabric Sources"), by and through its counsel, served written

demand of reclamation (the "Reclamation Demand") upon the Debtors in these jointly

administered bankruptcy cases.  A copy of Fabric Sources' Reclamation Demand is attached to

this notice as **Exhibit A**.

Fabric Sources reserves all of its rights and remedies under applicable law, including

without limitation, the right to supplement this notice as warranted.

Respectfully submitted this 2nd day of August, 2017.

**HUSCH BLACKWELL LLP**

By:    _/s/ Caleb T. Holzaepfel_____
       Caleb T. Holzaepfel *Pro Hac Vice*
       K. Chris Collins (GA BPR No. 637828)
       736 Georgia Avenue, Suite 300
       Chattanooga, Tennessee 37402
       Tel: (423) 266-5500
       Fax: (423) 266-5499
       E-mail: caleb.holzaepfel@huschblackwell.com

       *Attorneys for Fabric Sources International, LLC*

CHD-709026-1

## CERTIFICATE OF SERVICE

I hereby certify that on this 2nd day of August, 2017, a true and correct copy of the foregoing *Notice of Reclamation Demand* was filed and served via the CM/ECF system, to all parties receiving CM/ECF notices in this Chapter 11 case. I also certify that on this 2nd day of August, 2017, a true and correct copy of the foregoing *Notice of Reclamation Demand* was served upon via U.S. mail, postage prepaid to the following:

J. Robert Williamson, Esq.
Matthew W. Levin, Esq.
Ashley Reynolds Ray, Esq.
Scroggins & Williamson, P.C.
One Riverside, Suite 450
4401 Northside Parkway
Atlanta, GA 30327
*Attorneys for Debtor*

Beaulieu Group, LLC *(debtor)*
1502 Coronet Drive
Dalton, GA 30722

American Legal Claim Services LLC
5985 Richard Street
STE 3
Jacksonville, FL 32216

Emily K. Devan on behalf of Creditor
OMNOVA Solutions, Inc.
Reed Smith LLP
1201 Market Street
Suite 1500
Wilmington, DE 19801

William C. Hayes on behalf of Creditor
Reeves Young, LLC
Hudson Parrott Walker LLC
Fifteen Piedmont Center
Suite 850
3575 Piedmont Rd NE
Atlanta, GA 30305

Russell R. Johnson, III on behalf of Creditor
Georgia Power Company
Law Firm of Russell R Johnson III PLC
2258 Wheatlands Drive
Manakin-Sabot, VA 23103

Robert E. Nagucki on behalf of Creditor
OMNOVA Solutions, Inc.
OMNOVA SOLUTIONS, INC.
25435 Harvard Road
Beachwood, OH 44122

**HUSCH BLACKWELL LLP**

By:     */s/ Caleb T. Holzaepfel*
        Caleb T. Holzaepfel

CHD-709026-1

# HUSCH BLACKWELL

Caleb T. Holzaepfel
Attorney

736 Georgia Avenue, Suite 300
Chattanooga, TN 37402
Direct: 423.755.2654
Fax: 423.266.5499
caleb.holzaepfel@huschblackwell.com

**EXHIBIT A**

August 2, 2017

**VIA ELECTRONIC MAIL:**
*rwilliamson@swlawfirm.com,*
*aray@swlawfirm.com* **and**
*mlevin@swlawfirm.com;* **AND**
**VIA FIRST CLASS UNITED STATES MAIL**

J. Robert Williamson, Esq.
Scroggins & Williamson, P.C.
One Riverside, Suite 450
4401 Northside Parkway
Atlanta, GA 30327

RE:    *Beaulieu Group, LLC, et al.* ("Debtors")
Chapter 11 Case No. 17-41677-mgd, Jointly Administered United States
Bankruptcy Court, Northern District of Georgia

Dear Rob:

This firm represents Fabric Sources International, LLC ("Fabric Sources") in the *Beaulieu Group, LLC, et al.*, bankruptcy cases, currently pending as jointly administered Case No. 17-41677-mgd in the Bankruptcy Court for the Northern District of Georgia (the "Bankruptcy Court"). Fabric Sources hereby makes its written demand of reclamation (the "Reclamation Demand") pursuant to Section 2-702 of the Uniform Commercial Code and Section 546(c) of the Bankruptcy Code for all goods (the "Goods") of any kind or character received by the Debtors from Fabrics Sources during the applicable periods. A summarized list of the Goods is attached hereto as **Exhibit A.**[1]

By this Reclamation Demand, Debtors are hereby instructed to immediately inventory and segregate the Goods. Debtors are further instructed to provide to this firm a written summary disclosing the status of all Goods, and maintain the Goods for return to Fabric Sources upon further Order of Bankruptcy Court, or otherwise to the extent such relief is consistent with the Bankruptcy Code.

---

[1] Copies of the pertinent invoices itemizing the Goods are available upon appropriate request.

Husch Blackwell LLP

# HUSCH BLACKWELL

August 2, 2017
Page 2

Fabric Sources herein reserves the right to amend or supplement this Reclamation Demand, including but not limited to, providing additional evidence in support hereof or submitting additional notices of claims. Fabric Sources reserves all other claims at law or in equity, including, but not limited, to Fabric Sources' right to an allowed administrative expense claim pursuant to Section 503(b)(9) of the Bankruptcy Code for all Goods received by the Debtors within twenty (20) days before the commencement of the Debtors' bankruptcy cases, Fabric Sources' rights under Sections 503(b)(1)(A), 362(b)(3), 546(b)(l)(A), 546(b)(l)(8), and 546(c) of the Bankruptcy Code, Section 2-702 of the Uniform Commercial Code, and Fabric Sources' contracts, as applicable.

Please contact me if you have any questions regarding the foregoing.

Sincerely,

HUSCH BLACKWELL LLP

Caleb T. Holzaepfel
Attorney

CTH:krb

cc:   Ashley Reynolds Ray, Esq. (via email as indicated above)
      Matthew W. Levin, Esq. (via email as indicated above)

**EXHIBIT A**

| Date Received | Invoice Number | Amount | Balance |
|---|---|---|---|
| 06/02/2017 | 018191 | $31,383.98 | $31,383.98 |
| 06/02/2017 | 018196 | $3,119.73 | $34,503.71 |
| 06/06/2017 | 018203 | $82,635.36 | $117,139.07 |
| 06/07/2017 | 018209 | $10,739.81 | $127,878.88 |
| 06/07/2017 | 018210 | $328.96 | $128,207.84 |
| 06/08/2017 | 018218 | $10,399.49 | $138,607.33 |
| 06/08/2017 | 018219 | $24,033.50 | $162,640.83 |
| 06/14/2017 | 018233 | $1,188.27 | $163,829.10 |
| 06/14/2017 | 018234 | $278.08 | $164,107.18 |
| 06/14/2017 | 018235 | $31,066.65 | $195,173.83 |
| 06/14/2017 | 018240 | $440.00 | $195,613.83 |
| 06/14/2017 | 018243 | $279.40 | $195,893.23 |
| 06/14/2017 | 018244 | $573.92 | $196,467.15 |
| 06/15/2017 | 018253 | $493.06 | $196,960.21 |
| 06/21/2017 | 018268 | $84,062.77 | $281,022.98 |
| 06/21/2017 | 018269 | $30,727.86 | $311,750.84 |
| 06/21/2017 | 018270 | $15,081.11 | $326,831.95 |
| 06/21/2017 | 018271 | $7,776.29 | $334,608.24 |
| 06/27/2017 | 018301 | $31,291.99 | $365,900.23 |
| 06/27/2017 | 018302 | $5,218.15 | $371,118.38 |
| 06/29/2017 | 018312 | $1,804.41 | $372,922.79 |
| 06/30/2017 | 018323 | $1,000.00 | $373,922.79 |
| 07/03/2017 | 018329 | $31,394.71 | $405,317.50 |
| 07/07/2017 | 018339 | $83,534.96 | $488,852.46 |
| 07/07/2017 | 018342 | $1,549.84 | $490,402.30 |
| 07/14/2017 | 018368 | $4,294.86 | $494,697.16 |
| | | *Total* | *$494,697.16* |

CHD-709030-2

EXHIBIT "B"

Station 1

RECEIVED

AUG 1 6 2017



American Legal
Claim Services

**Fill in this information to identify the case:**

Debtor 1       Beaulieu Group. LLC
_____

Debtor 2
(Spouse, if filing)  _____

United States Bankruptcy Court for the:  Northern District of Georgia

Case number   17-41677
_____

177 Beaulieu Group
17-41677

‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖
Claim 1062

## Official Form 410

# Proof of Claim                                                    04/16

Read the instructions before filling out this form. This form is for making a claim for payment in a bankruptcy case. **Do not use this form to make a request for payment of an administrative expense. Make such a request according to 11 U.S.C. § 503.**

Filers must leave out or redact information that is entitled to privacy on this form or on any attached documents. Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages, and security agreements. **Do not send original documents;** they may be destroyed after scanning. If the documents are not available, explain in an attachment.

A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.

**Fill in all the information about the claim as of the date the case was filed. That date is on the notice of bankruptcy (Form 309) that you received.**

| Part 1: | Identify the Claim |
|---|---|

**1. Who is the current creditor?**

Fabric Sources, Inc.
_____
Name of the current creditor (the person or entity to be paid for this claim)

Other names the creditor used with the debtor  _____

**2. Has this claim been acquired from someone else?**

☑ No
☐ Yes.  From whom? _____

**3. Where should notices and payments to the creditor be sent?**

Federal Rule of Bankruptcy Procedure (FRBP) 2002(g)

Where should notices to the creditor be sent?

Coface North America Insurance Company
Name
50 Millstone Rd., Bldg. 100, Ste. 360
Number        Street
East Windsor,        NJ        08520
City              State          ZIP Code

Contact phone   609-469-0459
Contact email   amy.schmidt@coface.com

Where should payments to the creditor be sent? (if different)

Name
_____
Number        Street
_____
City              State          ZIP Code

Contact phone  _____
Contact email  _____

Uniform claim identifier for electronic payments in chapter 13 (if you use one):

_ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _

**4. Does this claim amend one already filed?**

☑ No
☐ Yes.  Claim number on court claims registry (if known) _____

Filed on  _____ / _____ / _____
          MM   /  DD  /  YYYY

**5. Do you know if anyone else has filed a proof of claim for this claim?**

☑ No
☐ Yes.  Who made the earlier filing? _____

| **Part 2:** | **Give Information About the Claim as of the Date the Case Was Filed** |
|---|---|

6. **Do you have any number you use to identify the debtor?**
☐ No
☑ Yes. Last 4 digits of the debtor's account or any number you use to identify the debtor:  1  8  2  9

7. **How much is the claim?**  $_____ 1,333,253.07  **Does this amount include interest or other charges?**
☑ No
☐ Yes. Attach statement itemizing interest, fees, expenses, or other charges required by Bankruptcy Rule 3001(c)(2)(A).

503(b)(9) - $160,088.92

8. **What is the basis of the claim?**
Examples: Goods sold, money loaned, lease, services performed, personal injury or wrongful death, or credit card.

Attach redacted copies of any documents supporting the claim required by Bankruptcy Rule 3001(c).

Limit disclosing information that is entitled to privacy, such as health care information.

Goods Sold

9. **Is all or part of the claim secured?**
☑ No
☐ Yes.  The claim is secured by a lien on property.

**Nature of property:**

☐ Real estate. If the claim is secured by the debtor's principal residence, file a *Mortgage Proof of Claim Attachment* (Official Form 410-A) with this *Proof of Claim.*
☐ Motor vehicle
☐ Other. Describe: _____

**Basis for perfection:** _____
Attach redacted copies of documents, if any, that show evidence of perfection of a security interest (for example, a mortgage, lien, certificate of title, financing statement, or other document that shows the lien has been filed or recorded.)

Value of property:                          $_____
Amount of the claim that is secured:    $_____
Amount of the claim that is unsecured:  $_____ (The sum of the secured and unsecured amounts should match the amount in line 7.)

Amount necessary to cure any default as of the date of the petition:  $_____

Annual Interest Rate (when case was filed)_____%
☐ Fixed
☐ Variable

10. **Is this claim based on a lease?**
☑ No
☐ Yes. **Amount necessary to cure any default as of the date of the petition.**  $_____

11. **Is this claim subject to a right of setoff?**
☑ No
☐ Yes. Identify the property: _____

---

| | | |
|---|---|---|
| **12. Is all or part of the claim entitled to priority under 11 U.S.C. § 507(a)?** <br><br> A claim may be partly priority and partly nonpriority. For example, in some categories, the law limits the amount entitled to priority. | ☑ No <br> ☐ Yes. *Check one:* | **Amount entitled to priority** |

☐ Domestic support obligations (including alimony and child support) under 11 U.S.C. § 507(a)(1)(A) or (a)(1)(B).    $_____

☐ Up to $2,850* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use. 11 U.S.C. § 507(a)(7).    $_____

☐ Wages, salaries, or commissions (up to $12,850*) earned within 180 days before the bankruptcy petition is filed or the debtor's business ends, whichever is earlier. 11 U.S.C. § 507(a)(4).    $_____

☐ Taxes or penalties owed to governmental units. 11 U.S.C. § 507(a)(8).    $_____

☐ Contributions to an employee benefit plan. 11 U.S.C. § 507(a)(5).    $_____

☐ Other. Specify subsection of 11 U.S.C. § 507(a)(__) that applies.    $_____

\* Amounts are subject to adjustment on 4/01/19 and every 3 years after that for cases begun on or after the date of adjustment.

## Part 3:  Sign Below

**The person completing this proof of claim must sign and date it. FRBP 9011(b).**

If you file this claim electronically, FRBP 5005(a)(2) authorizes courts to establish local rules specifying what a signature is.

**A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.**

*Check the appropriate box:*

☐ I am the creditor.
☑ I am the creditor's attorney or authorized agent.
☐ I am the trustee, or the debtor, or their authorized agent. Bankruptcy Rule 3004.
☐ I am a guarantor, surety, endorser, or other codebtor. Bankruptcy Rule 3005.

I understand that an authorized signature on this *Proof of Claim* serves as an acknowledgment that when calculating the amount of the claim, the creditor gave the debtor credit for any payments received toward the debt.

I have examined the information in this *Proof of Claim* and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on date   08/11/2017
                   MM / DD / YYYY

/s/ Amy Schmidt
Signature

Print the name of the person who is completing and signing this claim:

| | |
|---|---|
| Name | Amy Schmidt |
| | First name            Middle name            Last name |
| Title | agent |
| Company | Coface North America Insurance Company |
| | Identify the corporate servicer as the company if the authorized agent is a servicer. |
| Address | 50 Millstone Rd., Bldg. 100, Ste. 360 |
| | Number    Street |
| | East Windsor,        NJ      08520 |
| | City                 State   ZIP Code |
| Contact phone | 609-469-0459        Email  amy.schmidt@coface.com |

| Number | Date | Customer | Amount | Days Outstanding | 0-30 Days | 30-60 Days | 60-90 Days | >90 Days |
|---|---|---|---|---|---|---|---|---|
| 17983 | 4/10/2017 | Beaulieu | $1,457.80 | 107 | $0.00 | $0.00 | $0.00 | $1,457.80 |
| 17980 | 4/7/2017 | Beaulieu | $685.35 | 110 | $0.00 | $0.00 | $0.00 | $685.35 |
| 17976 | 4/7/2017 | Beaulieu | $22,791.82 | 110 | $0.00 | $0.00 | $0.00 | $22,791.82 |
| 17975 | 4/6/2017 | Beaulieu | $1,711.24 | 111 | $0.00 | $0.00 | $0.00 | $1,711.24 |
| 17971 | 4/5/2017 | Beaulieu | $34,379.15 | 112 | $0.00 | $0.00 | $0.00 | $34,379.15 |
| 17970 | 4/5/2017 | Beaulieu | $31,759.54 | 112 | $0.00 | $0.00 | $0.00 | $31,759.54 |
| 17967 | 4/5/2017 | Beaulieu | $1,439.39 | 112 | $0.00 | $0.00 | $0.00 | $1,439.39 |
| 17963 | 4/4/2017 | Beaulieu | $83,083.50 | 113 | $0.00 | $0.00 | $0.00 | $83,083.50 |
| CM17936 | 3/28/2017 | Beaulieu | -$1,425.64 | 120 | $0.00 | $0.00 | $0.00 | -$1,425.64 |
| 17916 | 3/23/2017 | Beaulieu | $300.77 | 125 | $0.00 | $0.00 | $0.00 | $300.77 |
| 17909 | 3/21/2017 | Beaulieu | $2,347.94 | 127 | $0.00 | $0.00 | $0.00 | $2,347.94 |
| **Total Invoices: 72** | | | $1,333,253.07 | | $160,088.92 | $334,608.24 | $439,885.84 | $398,670.07 |

| Number | Date | Customer | Amount | Days Outstanding | 0-30 Days | 30-60 Days | 60-90 Days | >90 Days |
|---|---|---|---|---|---|---|---|---|
| 18157 | 5/22/2017 | Beaulieu | $31,334.92 | 65 | $0.00 | $0.00 | $31,334.92 | $0.00 |
| 18156 | 5/22/2017 | Beaulieu | $166.40 | 65 | $0.00 | $0.00 | $166.40 | $0.00 |
| 18153 | 5/22/2017 | Beaulieu | $48.88 | 65 | $0.00 | $0.00 | $48.88 | $0.00 |
| 18147 | 5/18/2017 | Beaulieu | $83,594.71 | 69 | $0.00 | $0.00 | $83,594.71 | $0.00 |
| 18146 | 5/18/2017 | Beaulieu | $242.32 | 69 | $0.00 | $0.00 | $242.32 | $0.00 |
| CM18145 | 5/18/2017 | Beaulieu | -$1,425.64 | 69 | $0.00 | $0.00 | -$1,425.64 | $0.00 |
| CM18144 | 5/18/2017 | Beaulieu | -$1,425.64 | 69 | $0.00 | $0.00 | -$1,425.64 | $0.00 |
| CM18143 | 5/18/2017 | Beaulieu | -$582.54 | 69 | $0.00 | $0.00 | -$582.54 | $0.00 |
| 18138 | 5/17/2017 | Beaulieu | $246.88 | 70 | $0.00 | $0.00 | $246.88 | $0.00 |
| 18134 | 5/17/2017 | Beaulieu | $255.06 | 70 | $0.00 | $0.00 | $255.06 | $0.00 |
| 18125 | 5/12/2017 | Beaulieu | $63.33 | 75 | $0.00 | $0.00 | $63.33 | $0.00 |
| 18108 | 5/9/2017 | Beaulieu | $30,787.65 | 78 | $0.00 | $0.00 | $30,787.65 | $0.00 |
| 18087 | 5/4/2017 | Beaulieu | $9,194.72 | 83 | $0.00 | $0.00 | $9,194.72 | $0.00 |
| 18085 | 5/3/2017 | Beaulieu | $2,903.54 | 84 | $0.00 | $0.00 | $2,903.54 | $0.00 |
| 18084 | 5/3/2017 | Beaulieu | $663.98 | 84 | $0.00 | $0.00 | $663.98 | $0.00 |
| 18083 | 5/3/2017 | Beaulieu | $106,959.33 | 84 | $0.00 | $0.00 | $106,959.33 | $0.00 |
| 18081 | 5/3/2017 | Beaulieu | $86,325.04 | 84 | $0.00 | $0.00 | $86,325.04 | $0.00 |
| 18075 | 5/2/2017 | Beaulieu | $8,008.10 | 85 | $0.00 | $0.00 | $8,008.10 | $0.00 |
| 18704 | 5/2/2017 | Beaulieu | $23,981.38 | 85 | $0.00 | $0.00 | $23,981.38 | $0.00 |
| 18073 | 5/2/2017 | Beaulieu | $31,019.13 | 85 | $0.00 | $0.00 | $31,019.13 | $0.00 |
| 18061 | 4/28/2017 | Beaulieu | $35.11 | 89 | $0.00 | $0.00 | $35.11 | $0.00 |
| 18045 | 4/26/2017 | Beaulieu | $7,128.19 | 91 | $0.00 | $0.00 | $0.00 | $7,128.19 |
| 18044 | 4/26/2017 | Beaulieu | $29,938.40 | 91 | $0.00 | $0.00 | $0.00 | $29,938.40 |
| 18033 | 4/24/2017 | Beaulieu | $82,816.27 | 93 | $0.00 | $0.00 | $0.00 | $82,816.27 |
| 18024 | 4/20/2017 | Beaulieu | $1,136.66 | 97 | $0.00 | $0.00 | $0.00 | $1,136.66 |
| 18013 | 4/18/2017 | Beaulieu | $30,790.72 | 99 | $0.00 | $0.00 | $0.00 | $30,790.72 |
| 18011 | 4/18/2017 | Beaulieu | $2,549.43 | 99 | $0.00 | $0.00 | $0.00 | $2,549.43 |
| 18001 | 4/13/2017 | Beaulieu | $14,603.41 | 104 | $0.00 | $0.00 | $0.00 | $14,603.41 |
| 17995 | 4/12/2017 | Beaulieu | $4,689.31 | 105 | $0.00 | $0.00 | $0.00 | $4,689.31 |
| 17993 | 4/12/2017 | Beaulieu | $29,777.45 | 105 | $0.00 | $0.00 | $0.00 | $29,777.45 |
| 17992 | 4/12/2017 | Beaulieu | $15,643.70 | 105 | $0.00 | $0.00 | $0.00 | $15,643.70 |
| 17984 | 4/10/2017 | Beaulieu | $1,065.67 | 107 | $0.00 | $0.00 | $0.00 | $1,065.67 |

# Invoice Data

| Number | Date | Customer | Amount | Days Outstanding | 0-30 Days | 30-60 Days | 60-90 Days | >90 Days |
|---|---|---|---|---|---|---|---|---|
| 18368 | 7/14/2017 | Beaulieu | $4,294.86 | 12 | $4,294.86 | $0.00 | $0.00 | $0.00 |
| 18342 | 7/7/2017 | Beaulieu | $1,549.84 | 19 | $1,549.84 | $0.00 | $0.00 | $0.00 |
| 18339 | 7/7/2017 | Beaulieu | $83,534.96 | 19 | $83,534.96 | $0.00 | $0.00 | $0.00 |
| 18329 | 7/3/2017 | Beaulieu | $31,394.71 | 23 | $31,394.71 | $0.00 | $0.00 | $0.00 |
| 18323 | 6/30/2017 | Beaulieu | $1,000.00 | 26 | $1,000.00 | $0.00 | $0.00 | $0.00 |
| 18312 | 6/29/2017 | Beaulieu | $1,804.41 | 27 | $1,804.41 | $0.00 | $0.00 | $0.00 |
| 18302 | 6/27/2017 | Beaulieu | $5,218.15 | 29 | $5,218.15 | $0.00 | $0.00 | $0.00 |
| 18301 | 6/27/2017 | Beaulieu | $31,291.99 | 29 | $31,291.99 | $0.00 | $0.00 | $0.00 |
| 18271 | 6/21/2017 | Beaulieu | $7,776.29 | 35 | $0.00 | $7,776.29 | $0.00 | $0.00 |
| 18270 | 6/21/2017 | Beaulieu | $15,081.11 | 35 | $0.00 | $15,081.11 | $0.00 | $0.00 |
| 18269 | 6/21/2017 | Beaulieu | $30,727.86 | 35 | $0.00 | $30,727.86 | $0.00 | $0.00 |
| 18268 | 6/21/2017 | Beaulieu | $84,062.77 | 35 | $0.00 | $84,062.77 | $0.00 | $0.00 |
| 18253 | 6/15/2017 | Beaulieu | $493.06 | 41 | $0.00 | $493.06 | $0.00 | $0.00 |
| 18244 | 6/14/2017 | Beaulieu | $573.92 | 42 | $0.00 | $573.92 | $0.00 | $0.00 |
| 18243 | 6/14/2017 | Beaulieu | $279.40 | 42 | $0.00 | $279.40 | $0.00 | $0.00 |
| 18240 | 6/14/2017 | Beaulieu | $440.00 | 42 | $0.00 | $440.00 | $0.00 | $0.00 |
| 18235 | 6/14/2017 | Beaulieu | $31,066.65 | 42 | $0.00 | $31,066.65 | $0.00 | $0.00 |
| 18234 | 6/14/2017 | Beaulieu | $278.08 | 42 | $0.00 | $278.08 | $0.00 | $0.00 |
| 18233 | 6/14/2017 | Beaulieu | $1,188.27 | 42 | $0.00 | $1,188.27 | $0.00 | $0.00 |
| 18219 | 6/8/2017 | Beaulieu | $24,033.50 | 48 | $0.00 | $24,033.50 | $0.00 | $0.00 |
| 18218 | 6/8/2017 | Beaulieu | $10,399.49 | 48 | $0.00 | $10,399.49 | $0.00 | $0.00 |
| 18210 | 6/7/2017 | Beaulieu | $328.96 | 49 | $0.00 | $328.96 | $0.00 | $0.00 |
| 18209 | 6/7/2017 | Beaulieu | $10,739.81 | 49 | $0.00 | $10,739.81 | $0.00 | $0.00 |
| 18203 | 6/6/2017 | Beaulieu | $82,635.36 | 50 | $0.00 | $82,635.36 | $0.00 | $0.00 |
| 18196 | 6/2/2017 | Beaulieu | $3,119.73 | 54 | $0.00 | $3,119.73 | $0.00 | $0.00 |
| 18191 | 6/2/2017 | Beaulieu | $31,383.98 | 54 | $0.00 | $31,383.98 | $0.00 | $0.00 |
| 18175 | 5/26/2017 | Beaulieu | $8,553.83 | 61 | $0.00 | $0.00 | $8,553.83 | $0.00 |
| 18172 | 5/26/2017 | Beaulieu | $18,724.21 | 61 | $0.00 | $0.00 | $18,724.21 | $0.00 |
| 18169 | 5/25/2017 | Beaulieu | $211.14 | 62 | $0.00 | $0.00 | $211.14 | $0.00 |



REMIT TO

FABRIC SOURCES, INC
P.O. BOX 1345
DALTON            GA 30721

|  |  | INVOICE NUMBER | DATE | PAGE |
|---|---|---|---|---|
|  |  | 17909 | 03/21/17 | 1 |

| SOLD TO | 123 | SHIP TO |
|---|---|---|
| BEAULIEU OF AMERICA | | BEAULIEU SPECIALTY FABRICS DIV |
| P.O. BOX 1248 | | 3201 SOUTH DALTON BYPASS |
| | | PLANT 109 DISTRIBUTION CETNER |
| DALTON        GA 30722-1248 | | DALTON        GA 30720 |

ORDER NO:  9202   B/L NO:  9549    PRO NO:                SALESPERSON: CS     CUST PO: 17003066-OP
SHIP VIA: CPU                    SHIPPED: 03/21/17   FOB: DALTON, GA          TERMS: NET 30

| QTY ORDERED | QTY SHIPPED | QTY B.O. | UNIT | STYLE | DESCRIPTION | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|---|---|
| 5933.75 | 5933.75 | .00 | EA | CONVERSION | 0209 18DPF STYLE: PMM03 | .250 | 1,483.44 |
| | | | | | 32.75IN X 300FT | | |
| | | | | | #09020932 A-B-C-D | | |
| | | | | | #09020929 A-B-C-D | | |
| | | | | | #09020865 A-B-C-D | | |
| | | | | | #09020926 A-B-C-D | | |
| | | | | | #09020928 A-B-C-D | | |
| | | | | | #09020925 A-B-C-D | | |
| | | | | | #09021097 A-B-C-D | | |
| | | | | | #09021096 A-B-C-D | | |
| | | | | | #09021100 A-B-C-D | | |
| | | | | | #09021250 A-B-C-D | | |
| | | | | | #09020933 A-B-C-D | | |
| | | | | | #09021101 A-B-C-D | | |
| | | | | | 48 ROLLS TOTAL | | |
| | | | | | 32.75IN X 325FT | | |
| | | | | | #09021098 A-B-C-D | | |
| | | | | | 4 ROLLS TOTAL | | |
| | | | | | 32.75IN X 303FT | | |
| | | | | | #09021103 A-B-C-D | | |
| | | | | | 4 ROLLS TOTAL | | |
| | | | | | 32.75IN X 115FT | | |
| | | | | | #09020927 A-B-C-D | | |
| | | | | | 4 ROLLS TOTAL | | |
| | | | | | 32.75IN X 90FT | | |
| | | | | | #09020931 A-B-C-D | | |
| | | | | | 4 ROLLS TOTAL | | |
| 3457.98 | 3457.98 | .00 | EA | CONVERSION | 0308 18DPF STYLE: PMM03 | .250 | 864.50 |

REMIT TO
- - - - - - - -

FABRIC SOURCES, INC
P.O. BOX 1345
DALTON            GA 30721



| | INVOICE NUMBER | DATE | PAGE |
|---|---|---|---|
| | 17909 | 03/21/17 | 2 |

SOLD TO                        123          SHIP TO
BEAULIEU OF AMERICA                         BEAULIEU SPECIALTY FABRICS DIV
P.O. BOX 1248                               3201 SOUTH DALTON BYPASS
                                            PLANT 109 DISTRIBUTION CETNER
DALTON            GA 30722-1248
                                            DALTON            GA 30720

ORDER NO: 9202   B/L NO:  9549   PRO NO:              SALESPERSON: CS      CUST PO: 17003066-OP
SHIP VIA: CPU                    SHIPPED: 03/21/17   FOB: DALTON, GA      TERMS: NET 30

| QTY ORDERED | QTY SHIPPED | QTY B.O. | UNIT | STYLE | DESCRIPTION | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|---|---|
| | | | | | 44.215IN X 300FT | | |
| | | | | | #09021311 A-B-C | | |
| | | | | | #09021472 A-B-C | | |
| | | | | | #09021470 A-B-C | | |
| | | | | | #09021473 A-B-C | | |
| | | | | | #09021469 A-B-C | | |
| | | | | | 15 ROLLS TOTAL | | |
| | | | | | 44.215IN X 390FT | | |
| | | | | | #09020930 A-B-C | | |
| | | | | | 3 ROLLS TOTAL | | |
| | | | | | 44.215IN X 227FT | | |
| | | | | | #09021313 A-B-C | | |
| | | | | | 3 ROLLS TOTAL | | |
| | | | | | 44.215IN X 123FT | | |
| | | | | | #09021474 A-B-C | | |
| | | | | | 3 ROLLS TOTAL | | |
| | | | | | 44.215IN X 345FT | | |
| | | | | | #09021468 A-B-C | | |
| | | | | | 3 ROLLS TOTAL | | |

REMIT TO

- - - - - - - - -



FABRIC SOURCES, INC
P.O. BOX 1345
DALTON          GA 30721

| | INVOICE NUMBER | DATE | PAGE |
|---|---|---|---|
| | 17909 | 03/21/17 | 3 |

SOLD TO                    123

BEAULIEU OF AMERICA
P.O. BOX 1248

DALTON          GA 30722-1248

SHIP TO

BEAULIEU SPECIALTY FABRICS DIV
3201 SOUTH DALTON BYPASS
PLANT 109 DISTRIBUTION CETNER

DALTON          GA  30720

ORDER NO:  9202   B/L NO:   9549    PRO NO:            SALESPERSON: CS    CUST PO: 17003066-OP
SHIP VIA: CPU                  SHIPPED: 03/21/17  FOB: DALTON, GA        TERMS: NET 30

| QTY ORDERED | QTY SHIPPED | QTY B.O. | UNIT | STYLE | DESCRIPTION | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|---|---|

|  | SUBTOTAL | 2,347.94 |
|---|---|---|
|  | TOTAL | 2,347.94 |

.00

****************************************************

All accounts past due according to terms stated on invoice are subject to
maximum legal interest rate from due date.  TERMS BEGIN FROM DATE OF
INVOICE, NOT FROM DATE OF ARRIVAL.  In the event that the shipper must take
any legal action, including action in appellate proceedings, to collect the
amount owed on this invoice, it is expressly agreed that the shipper shall
be entitled to recover reasonable attorney's fees in the amount of
(15%) percent of the principal and interest owing on this invoice, in
addition to costs of suit, necessary expenses caused by litigation, and any
other relief which may be warranted.
All prices are listed as U.S. funds.

REMIT TO
- - - - - - - -

FABRIC SOURCES, INC
P.O. BOX 1345
DALTON            GA 30721



FABRIC SOURCES INTERNATIONAL

| INVOICE NUMBER | DATE | PAGE |
|---|---|---|
| 17915 | 03/23/17 | 1 |

SOLD TO                          123

BEAULIEU OF AMERICA
P.O. BOX 1248

DALTON            GA 30722-1248

SHIP TO

BEAULIEU SPECIALTY FABRICS DIV
3201 SOUTH DALTON BYPASS
PLANT 109 DISTRIBUTION CENTER

DALTON            GA 30720

ORDER NO:  9215   B/L NO:  9564   PRO NO:            SALESPERSON: CS     CUST PO: 17003582-OP
SHIP VIA: CFU                     SHIPPED: 03/23/17  FOB: DALTON, GA     TERMS: NET 30

| QTY ORDERED | QTY SHIPPED | QTY B.O. | UNIT | STYLE | DESCRIPTION | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|---|---|
| 1113.63 | 1113.63 | .00 | EA | CONVERSION | 0308 1DPF STYLE: P1M02 | .250 | 278.41 |
|  |  |  |  |  | 43IN X 375FT |  |  |
|  |  |  |  |  | #09023453 A-B-C |  |  |
|  |  |  |  |  | 3 ROLLS TOTAL |  |  |
|  |  |  |  |  | 43IN X 300FT |  |  |
|  |  |  |  |  | #09024074 A-B-C |  |  |
|  |  |  |  |  | 3 ROLLS TOTAL |  |  |
|  |  |  |  |  | 43IN X 167FT |  |  |
|  |  |  |  |  | #09024075 A-B-C |  |  |
|  |  |  |  |  | 3 ROLLS TOTAL |  |  |
| 3238.39 | 3238.39 | .00 | EA | CONVERSION | 0209 1DPF STYLE: P1M02 | .250 | 809.60 |
|  |  |  |  |  | 33.25IN X 300FT |  |  |
|  |  |  |  |  | #09023977 A-B-C-D |  |  |
|  |  |  |  |  | #09023451 A-B-C-D |  |  |
|  |  |  |  |  | 8 ROLLS TOTAL |  |  |
|  |  |  |  |  | 33.25IN X 175FT |  |  |
|  |  |  |  |  | #09023452 A-B-C-D |  |  |
|  |  |  |  |  | 4 ROLLS TOTAL |  |  |
|  |  |  |  |  | 33.25IN X 252FT |  |  |
|  |  |  |  |  | #09023450 A-B-C-D |  |  |
|  |  |  |  |  | 4 ROLLS TOTAL |  |  |
|  |  |  |  |  | 33.25IN X 295FT |  |  |
|  |  |  |  |  | #09017656 A-B-C-D |  |  |
|  |  |  |  |  | #09017654 A-B-C-D |  |  |
|  |  |  |  |  | #09017657 A-B-C-D |  |  |
|  |  |  |  |  | #09023447 A-B-C-D |  |  |
|  |  |  |  |  | 16 ROLLS TOTAL |  |  |
|  |  |  |  |  | 33.25IN X 211FT |  |  |

REMIT TO
- - - - - - - -

FABRIC SOURCES, INC
P.O. BOX 1345
DALTON          GA 30721



| INVOICE NUMBER | DATE | PAGE |
|---|---|---|
| 17915 | 03/23/17 | 2 |

SOLD TO                    123

BEAULIEU OF AMERICA
P.O. BOX 1248

DALTON          GA 30722-1248

SHIP TO

BEAULIEU SPECIALTY FABRICS DIV
3201 SOUTH DALTON BYPASS
PLANT 109 DISTRIBUTION CENTER

DALTON          GA 30720

| ORDER NO: 9215 | B/L NO: 9564 | PRO NO: | SALESPERSON: CS | CUST PO: 17003582-OP |
|---|---|---|---|---|
| SHIP VIA: CPU | | SHIPPED: 03/23/17  FOB: DALTON, GA | | TERMS: NET 30 |

| QTY ORDERED | QTY SHIPPED | QTY B.O. | UNIT | STYLE | DESCRIPTION | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|---|---|
| | | | | | #09023449 A-B-C-D | | |
| | | | | | 4 ROLLS TOTAL | | |

| | |
|---|---|
| SUBTOTAL | 1,088.01 |
| TOTAL | 1,088.01 |

.00

*****************************************************************
All accounts past due according to terms stated on invoice are subject to
maximum legal interest rate from due date.  TERMS BEGIN FROM DATE OF
INVOICE, NOT FROM DATE OF ARRIVAL.  In the event that the shipper must take
any legal action, including action in appellate proceedings, to collect the
amount owed on this invoice, it is expressly agreed that the shipper shall
be entitled to recover reasonable attorney's fees in the amount of
(15%) percent of the principal and interest owing on this invoice, in
addition to costs of suit, necessary expenses caused by litigation, and any
other relief which may be warranted.
All prices are listed as U.S. funds.

REMIT TO
.........

FABRIC SOURCES, INC
P.O. BOX 1345
DALTON          GA 30721



| | INVOICE NUMBER | DATE | PAGE |
|---|---|---|---|
| | 17916 | 03/23/17 | 1 |

SOLD TO                    123                    SHIP TO
BEAULIEU OF AMERICA                              BEAULIEU SPECIALTY FABRICS DIV
P.O. BOX 1248                                    3201 SOUTH DALTON BYPASS
                                                 PLANT 109 DISTRIBUTION CENTER
DALTON          GA 30722-1248
                                                 DALTON          GA 30720

ORDER NO: 9214   B/L NO: 9560   PRO NO:              SALESPERSON: CS      CUST PO: 17003066-OP
SHIP VIA: CPU                   SHIPPED: 03/23/17   FOB: DALTON, GA       TERMS: NET 30

| QTY ORDERED | QTY SHIPPED | QTY B.O. | UNIT | STYLE | DESCRIPTION | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|---|---|
| 1203.06 | 1203.06 | .00 | EA | CONVERSION | 0308 1DPF STYLE: P1M02 | .250 | 300.77 |
| | | | | | 43IN X 300FT | | |
| | | | | | #09024157 A-B-C | | |
| | | | | | #09024155 A-B-C | | |
| | | | | | #09024156 A-B-C | | |
| | | | | | 9 ROLLS TOTAL | | |

|  | |
|---|---|
| SUBTOTAL | 300.77 |
| TOTAL | 300.77 |

.00

*********************************************************************
All accounts past due according to terms stated on invoice are subject to
maximum legal interest rate from due date.  TERMS BEGIN FROM DATE OF
INVOICE, NOT FROM DATE OF ARRIVAL.  In the event that the shipper must take
any legal action, including action in appellate proceedings, to collect the
amount owed on this invoice, it is expressly agreed that the shipper shall
be entitled to recover reasonable attorney's fees in the amount of
(15%) percent of the principal and interest owing on this invoice, in
addition to costs of suit, necessary expenses caused by litigation, and any
other relief which may be warranted.
All prices are listed as U.S. funds.

REMIT TO
--------

FABRIC SOURCES, INC
P.O. BOX 1345
DALTON          GA 30721



| | INVOICE NUMBER | DATE | PAGE |
|---|---|---|---|
| | 17963 | 04/04/17 | 1 |

SOLD TO                    123

BEAULIEU OF AMERICA
P.O. BOX 1248

DALTON          GA 30722-1248

SHIP TO

ADAIRSVILLE COMMERICAL - 040SC
201 PRINCETON BLVD

ADAIRSVILLE       GA  30103

ORDER NO:  9217   B/L NO:  9562   PRO NO:              SALESPERSON: CS    CUST PO: 17008451-03
SHIP VIA: CPU                 SHIPPED: 04/04/17   FOB: DALTON, GA        TERMS: NET 30

| QTY ORDERED | QTY SHIPPED | QTY B.O. | UNIT | STYLE | DESCRIPTION | | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|---|---|---|
| 107066.36 | 107066.36 | .00 | SQYD | GRAY | 77FSI160 | | .776 | 83,083.50 |
| | | | | | S/N: 115217640 | | 77.00 1039.00 | |
| | | | | | S/N: 115218640 | | 77.00 1039.00 | |
| | | | | | S/N: 115219640 | | 77.00 1039.00 | |
| | | | | | S/N: 115220640 | | 77.00 1039.00 | |
| | | | | | S/N: 115222640 | | 77.00 1039.00 | |
| | | | | | S/N: 115223640 | | 77.00 1039.00 | |
| | | | | | S/N: 115224640 | | 77.00 1039.00 | |
| | | | | | S/N: 115225640 | | 77.00 1039.00 | |
| | | | | | S/N: 115228640 | | 77.00 1039.00 | |
| | | | | | S/N: 115229640 | | 77.00 1039.00 | |
| | | | | | S/N: 115231640 | | 77.00 1039.00 | |
| | | | | | S/N: 115232640 | | 77.00 1039.00 | |
| | | | | | S/N: 115233640 | | 77.00 1039.00 | |
| | | | | | S/N: 115235640 | | 77.00 1039.00 | |
| | | | | | S/N: 115236640 | | 77.00 1039.00 | |
| | | | | | S/N: 115237640 | | 77.00 1039.00 | |
| | | | | | S/N: 115238640 | | 77.00 1039.00 | |
| | | | | | S/N: 115241640 | | 77.00 1039.00 | |
| | | | | | S/N: 115242640 | | 77.00 1039.00 | |
| | | | | | S/N: 115243640 | | 77.00 1039.00 | |
| | | | | | S/N: 115244640 | | 77.00 1039.00 | |
| | | | | | S/N: 115245640 | | 77.00 1039.00 | |
| | | | | | S/N: 115246640 | | 77.00 1039.00 | |
| | | | | | S/N: 115247640 | | 77.00 527.00 | |
| | | | | | S/N: 115248640 | | 77.00 527.00 | |
| | | | | | S/N: 115249640 | | 77.00 1039.00 | |
| | | | | | S/N: 115250640 | | 77.00 1039.00 | |



REMIT TO
.........

FABRIC SOURCES, INC
P.O. BOX 1345
DALTON          GA 30721

| | INVOICE NUMBER | DATE | PAGE |
|---|---|---|---|
| | 17963 | 04/04/17 | 2 |

SOLD TO                    123            SHIP TO
BEAULIEU OF AMERICA                       ADAIRSVILLE COMMERICAL - 040SC
P.O. BOX 1248                             201 PRINCETON BLVD

DALTON          GA 30722-1248

                                          ADAIRSVILLE      GA  30103

ORDER NO:  9217  B/L NO:  9562  PRO NO:              SALESPERSON: CS    CUST PO: 17008451-O3
SHIP VIA: CPU              SHIPPED: 04/04/17  FOB: DALTON, GA           TERMS: NET 30

| QTY ORDERED | QTY SHIPPED | QTY B.O. | UNIT | STYLE | DESCRIPTION | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|---|---|
| | | | | | S/N: 115251640 | 77.00 | 886.00 |
| | | | | | S/N: 115252640 | 77.00 | 886.00 |
| | | | | | S/N: 115256640 | 77.00 | 1039.00 |
| | | | | | S/N: 115257640 | 77.00 | 1039.00 |
| | | | | | S/N: 115258640 | 77.00 | 1039.00 |
| | | | | | S/N: 115259640 | 77.00 | 1039.00 |
| | | | | | S/N: 115260640 | 77.00 | 1039.00 |
| | | | | | S/N: 115261640 | 77.00 | 1039.00 |
| | | | | | S/N: 115263640 | 77.00 | 1039.00 |
| | | | | | S/N: 115265640 | 77.00 | 1039.00 |
| | | | | | S/N: 115266640 | 77.00 | 1039.00 |
| | | | | | S/N: 115310640 | 77.00 | 1039.00 |
| | | | | | S/N: 115311640 | 77.00 | 1039.00 |
| | | | | | S/N: 115312640 | 77.00 | 1039.00 |
| | | | | | S/N: 115313640 | 77.00 | 1039.00 |
| | | | | | S/N: 115318640 | 77.00 | 1039.00 |
| | | | | | S/N: 115319640 | 77.00 | 1039.00 |
| | | | | | S/N: 115351640 | 77.00 | 1039.00 |
| | | | | | S/N: 115352640 | 77.00 | 1039.00 |
| | | | | | S/N: 115353640 | 77.00 | 1039.00 |
| | | | | | S/N: 115354640 | 77.00 | 1039.00 |
| | | | | | S/N: 115356640 | 77.00 | 897.00 |
| | | | | | S/N: 115358640 | 77.00 | 618.00 |

TOTAL LYS: 50,057 @ $1.66/LY

REMIT TO
- - - - - - - 

FABRIC SOURCES, INC
P.O. BOX 1345
DALTON          GA 30721



| | INVOICE NUMBER | DATE | PAGE |
|---|---|---|---|
| | 17963 | 04/04/17 | 3 |

SOLD TO                          123              SHIP TO
BEAULIEU OF AMERICA                               ADAIRSVILLE COMMERICAL - 0405C
P.O. BOX 1248                                     201 PRINCETON BLVD

DALTON          GA 30722-1248

                                                  ADAIRSVILLE      GA  30103

ORDER NO:  9217   B/L NO:   9562    PRO NO:              SALESPERSON: CS      CUST PO: 17008451-03
SHIP VIA: CPU                       SHIPPED: 04/04/17   FOB: DALTON, GA       TERMS: NET 30

| QTY ORDERED | QTY SHIPPED | QTY B.O. | UNIT | STYLE | DESCRIPTION | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|---|---|

SUBTOTAL    **************
            83,083.50

107066.36                                         TOTAL       **************
*******************************************************                83,083.50

All accounts past due according to terms stated on invoice are subject to
maximum legal interest rate from due date.  TERMS BEGIN FROM DATE OF
INVOICE, NOT FROM DATE OF ARRIVAL.  In the event that the shipper must take
any legal action, including action in appellate proceedings, to collect the
amount owed on this invoice, it is expressly agreed that the shipper shall
be entitled to recover reasonable attorney's fees in the amount of
(15%) percent of the principal and interest owing on this invoice, in
addition to costs of suit, necessary expenses caused by litigation, and any
other relief which may be warranted.
All prices are listed as U.S. funds.

REMIT TO
- - - - - - - -

FABRIC SOURCES, INC
P.O. BOX 1345
DALTON          GA 30721



|  |  |  |
|---|---|---|
| INVOICE NUMBER | DATE | PAGE |
| 17967 | 04/05/17 | 1 |

SOLD TO                         123                    SHIP TO
BEAULIEU OF AMERICA                                   BEAULIEU OF AMERICA
P.O. BOX 1248

DALTON          GA 30722-1248

ORDER NO:  9256  B/L NO:  9609   PRO NO:                  SALESPERSON: CS     CUST PO: 17003582
SHIP VIA: CPU                    SHIPPED: 04/05/17   FOB: DALTON, GA          TERMS: NET 30

| QTY ORDERED | QTY SHIPPED | QTY B.O. | UNIT | STYLE | DESCRIPTION | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|---|---|
| 1590.92 | 1590.92 | .00 | EA | | CONVERSION P1M02 1DPF | .250 | 397.73 |
| | | | | | #09025031A-B-C 43" X 205' | | |
| | | | | | #09025323A-B-C 43" X 300' | | |
| | | | | | #09025324A-B-C 43" X 300' | | |
| | | | | | #09025068A-B-C 43" X 385' | | |
| | | | | | 12 ROLLS TOTAL | | |
| 4166.63 | 4166.63 | .00 | EA | | CONVERSION FEE P1M00 1 DPF | .250 | 1,041.66 |
| | | | | | #09025026A-B-C-D 33.25" X 295' | | |
| | | | | | #09025028A-B-C-D 32.25" X 300' | | |
| | | | | | #09025029A-B-C-D 33.25" X 300' | | |
| | | | | | #09025030A-B-C-D 33.25" X 300' | | |
| | | | | | #09025067A-B-C-D 33.25" X 300' | | |
| | | | | | #09025069A-B-C-D 33.25" X 300' | | |
| | | | | | #09025070A-B-C-D 33.25" X 300' | | |
| | | | | | #09025071A-B-C-D 33.25" X 300' | | |
| | | | | | #09024518A-B-C-D 33.25" X 300' | | |
| | | | | | #09025325A-B-C-D 33.25" X 124' | | |
| | | | | | #09020237A-B-C-D 33.25" X 295' | | |
| | | | | | 44 ROLLS TOTAL | | |

REMIT TO
-- -- -- --

FABRIC SOURCES, INC
P.O. BOX 1345
DALTON          GA 30721



| | INVOICE NUMBER | DATE | PAGE |
|---|---|---|---|
| | 17967 | 04/05/17 | 2 |

SOLD TO                    123          SHIP TO
BEAULIEU OF AMERICA                     BEAULIEU OF AMERICA
P.O. BOX 1248

DALTON          GA 30722-1248

ORDER NO:  9256   B/L NO:   9609   PRO NO:              SALESPERSON: CS    CUST PO: 17003582
SHIP VIA: CPU                    SHIPPED: 04/05/17   FOB: DALTON, GA      TERMS: NET 30

| QTY ORDERED | QTY SHIPPED | QTY B.O. | UNIT | STYLE | DESCRIPTION | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|---|---|

|  |  |
|---|---|
| SUBTOTAL | ************* 1,439.39 |
| TOTAL | ************* 1,439.39 |

.00

***************************************************************

All accounts past due according to terms stated on invoice are subject to
maximum legal interest rate from due date.  TERMS BEGIN FROM DATE OF
INVOICE, NOT FROM DATE OF ARRIVAL.  In the event that the shipper must take
any legal action, including action in appellate proceedings, to collect the
amount owed on this invoice, it is expressly agreed that the shipper shall
be entitled to recover reasonable attorney's fees in the amount of
(15%) percent of the principal and interest owing on this invoice, in
addition to costs of suit, necessary expenses caused by litigation, and any
other relief which may be warranted.
All prices are listed as U.S. funds.



REMIT TO

- - - - - - -

FABRIC SOURCES, INC
P.O. BOX 1345
DALTON          GA 30721

| | INVOICE NUMBER | DATE | PAGE |
|---|---|---|---|
| | 17970 | 04/05/17 | 1 |

| SOLD TO | 123 | SHIP TO |
|---|---|---|
| BEAULIEU OF AMERICA | | CPMMERICAL - 030 |
| P.O. BOX 1248 | | 1996 CHATSWORTH HWY 225 SOUTH |
| DALTON          GA 30722-1248 | | CHATSWORTH      GA 30705 |

ORDER NO: 9266   B/L NO:   9616   PRO NO:            SALESPERSON: CS      CUST PO: 17008893-03
SHIP VIA: CPU                    SHIPPED: 04/05/17  FOB: DALTON, GA                TERMS: NET 30

| QTY ORDERED | QTY SHIPPED | QTY B.O. | UNIT | STYLE | DESCRIPTION | | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|---|---|---|
| 24021.44 | 24021.44 | .00 | SQYD | DB | 82FSI140 BLACK | | .673 | 16,166.43 |
| | | | | | S/N: 205339645 | 82.00  930.00 | | |
| | | | | | S/N: 205340645 | 82.00  930.00 | | |
| | | | | | S/N: 205342645 | 82.00  930.00 | | |
| | | | | | S/N: 205344645 | 82.00  930.00 | | |
| | | | | | S/N: 205346645 | 82.00  930.00 | | |
| | | | | | S/N: 205351645 | 82.00  930.00 | | |
| | | | | | S/N: 205352645 | 82.00  930.00 | | |
| | | | | | S/N: 205356645 | 82.00  930.00 | | |
| | | | | | S/N: 205357645 | 82.00  930.00 | | |
| | | | | | S/N: 205363645 | 82.00  930.00 | | |
| | | | | | S/N: 205374645 | 82.00  623.00 | | |
| | | | | | S/N: 205375645 | 82.00  623.00 | | |
| | | | | | TOTAL LYS: 10,546 @ $1.53/LY | | | |
| 23169.56 | 23169.56 | .00 | SQYD | GREY | 82FSI140 GREY | | .673 | 15,593.11 |
| | | | | | S/N: 202301645 | 82.00  916.00 | | |
| | | | | | S/N: 202307645 | 82.00  930.00 | | |
| | | | | | S/N: 202342645 | 82.00  930.00 | | |
| | | | | | S/N: 202343645 | 82.00  930.00 | | |
| | | | | | S/N: 202347645 | 82.00  930.00 | | |
| | | | | | S/N: 202351645 | 82.00  930.00 | | |
| | | | | | S/N: 202359645 | 82.00  930.00 | | |
| | | | | | S/N: 202361645 | 82.00  930.00 | | |
| | | | | | S/N: 202363645 | 82.00  930.00 | | |
| | | | | | S/N: 202367645 | 82.00  919.00 | | |
| | | | | | S/N: 204923645 | 82.00  897.00 | | |
| | | | | | TOTAL LYS: 10,172 @ $1.53/LY | | | |

REMIT TO
---------

FABRIC SOURCES, INC
P.O. BOX 1345
DALTON          GA 30721

| | INVOICE NUMBER | DATE | PAGE |
|---|---|---|---|
| | 17970 | 04/05/17 | 2 |

SOLD TO                    123                SHIP TO
BEAULIEU OF AMERICA                          CPMMERICAL - 030
P.O. BOX 1248                                1996 CHATSWORTH HWY 225 SOUTH

DALTON          GA 30722-1248

                                             CHATSWORTH         GA 30705

ORDER NO:  9266   B/L NO:  9616   PRO NO:              SALESPERSON: CS    CUST PO: 17008893-03
SHIP VIA: CPU                     SHIPPED: 04/05/17   FOB: DALTON, GA     TERMS: NET 30

| QTY ORDERED | QTY SHIPPED | QTY B.O. | UNIT | STYLE | DESCRIPTION | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|---|---|
| | | | | | | | ============= |
| | | | | | | SUBTOTAL | 31,759.54 |
| | | | | | | | ============= |
| 47191.00 | | | | | | TOTAL | 31,759.54 |

***************************************************************

All accounts past due according to terms stated on invoice are subject to
maximum legal interest rate from due date.  TERMS BEGIN FROM DATE OF
INVOICE, NOT FROM DATE OF ARRIVAL.  In the event that the shipper must take
any legal action, including action in appellate proceedings, to collect the
amount owed on this invoice, it is expressly agreed that the shipper shall
be entitled to recover reasonable attorney's fees in the amount of
(15%) percent of the principal and interest owing on this invoice, in
addition to costs of suit, necessary expenses caused by litigation, and any
other relief which may be warranted.
All prices are listed as U.S. funds.



REMIT TO
--------

FABRIC SOURCES, INC
P.O. BOX 1345
DALTON              GA 30721

| | INVOICE NUMBER | DATE | PAGE |
|---|---|---|---|
| | 17971 | 04/05/17 | 1 |

| SOLD TO | 123 | SHIP TO | |
|---|---|---|---|
| BEAULIEU OF AMERICA | | BEAULIEU OF AMERICA | |
| P.O. BOX 1248 | | 3620 HIGHWAY 411 NORTH | |
| DALTON        GA 30722-1248 | | ETON        GA 30705 | |

ORDER NO:  9255   B/L NO:  9606   PRO NO:              SALESPERSON: CS      CUST PO: 17009738-O3
SHIP VIA: CPU              SHIPPED: 04/05/17   FOB: DALTON, GA          TERMS: NET 30

| QTY ORDERED | QTY SHIPPED | QTY B.O. | UNIT | STYLE | DESCRIPTION | | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|---|---|---|
| 28918.67 | 28918.67 | .00 | SQYD | DB | 184FSI 120 | | .680 | 19,664.70 |
| | | | | | S/N: 204737645 | 184.00  984.00 | | |
| | | | | | S/N: 204740645 | 184.00  984.00 | | |
| | | | | | S/N: 204741645 | 184.00  978.00 | | |
| | | | | | S/N: 204743645 | 184.00  984.00 | | |
| | | | | | S/N: 204747645 | 184.00  930.00 | | |
| | | | | | S/N: 204749645 | 184.00  798.00 | | |
| | | | | | 184IN X 5,658YDS @ $3.48/LY | | | |
| 20156.78 | 20156.78 | .00 | SQYD | DB | 148FSI 130 RC | | .730 | 14,714.45 |
| | | | | | S/N: 204397645 | 148.00  973.00 | | |
| | | | | | S/N: 204402645 | 148.00  984.00 | | |
| | | | | | S/N: 204403645 | 148.00  984.00 | | |
| | | | | | S/N: 204407645 | 148.00  978.00 | | |
| | | | | | S/N: 204408645 | 148.00  984.00 | | |
| | | | | | 148IN X 4,903YDS @ $3.00/LY | | | |

REMIT TO
--------

FABRIC SOURCES, INC
P.O. BOX 1345
DALTON          GA 30721



| | INVOICE NUMBER | DATE | PAGE |
|---|---|---|---|
| | 17971 | 04/05/17 | 2 |

SOLD TO                    123
BEAULIEU OF AMERICA
P.O. BOX 1248

DALTON          GA 30722-1248

SHIP TO
BEAULIEU OF AMERICA
3620 HIGHWAY 411 NORTH

ETON            GA 30705

ORDER NO:  9255   B/L NO:  9606   PRO NO:            SALESPERSON: CS   CUST PO: 17009738-03
SHIP VIA: CPU                 SHIPPED: 04/05/17   FOB: DALTON, GA        TERMS: NET 30

| QTY ORDERED | QTY SHIPPED | QTY B.O. | UNIT | STYLE | DESCRIPTION | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|---|---|

| | | |
|---|---|---|
| SUBTOTAL | | 34,379.15 |
| TOTAL | | 34,379.15 |

49075.45
*************************************************************
All accounts past due according to terms stated on invoice are subject to
maximum legal interest rate from due date.  TERMS BEGIN FROM DATE OF
INVOICE, NOT FROM DATE OF ARRIVAL.  In the event that the shipper must take
any legal action, including action in appellate proceedings, to collect the
amount owed on this invoice, it is expressly agreed that the shipper shall
be entitled to recover reasonable attorney's fees in the amount of
(15%) percent of the principal and interest owing on this invoice, in
addition to costs of suit, necessary expenses caused by litigation, and any
other relief which may be warranted.
All prices are listed as U.S. funds.

REMIT TO
--------

FABRIC SOURCES, INC
P.O. BOX 1345
DALTON          GA 30721



FABRIC SOURCES INTERNATIONAL

|  | INVOICE NUMBER | DATE | PAGE |
|---|---|---|---|
|  | 17975 | 04/06/17 | 1 |

SOLD TO                        123
BEAULIEU OF AMERICA
P.O. BOX 1248

DALTON          GA 30722-1248

SHIP TO
BEAULIEU SPECIALTY FABRICS DIV
3201 SOUTH DALTON BYPASS
PLANT 109 DISTRIBUTION CENTER

DALTON          GA 30720

---

ORDER NO:  9272  B/L NO:  9622   PRO NO:            SALESPERSON: CS   CUST PO: 17003582-OP
SHIP VIA: CPU              SHIPPED: 04/06/17  FOB: DALTON, GA        TERMS: NET 30

---

| QTY ORDERED | QTY SHIPPED | QTY B.O. | UNIT | STYLE | DESCRIPTION | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|---|---|
| 3872.14 | 3872.14 | .00 | EA | CONVERSION | 0209 18DPF STYLE: PMM03 | .250 | 968.04 |
|  |  |  |  |  | 32.75IN X 300FT |  |  |
|  |  |  |  |  | #09025509 A-B-C-D |  |  |
|  |  |  |  |  | #09025508 A-B-C-D |  |  |
|  |  |  |  |  | #09025510 A-B-C-D |  |  |
|  |  |  |  |  | #09025507 A-B-C-D |  |  |
|  |  |  |  |  | #09025364 A-B-C-D |  |  |
|  |  |  |  |  | #09025362 A-B-C-D |  |  |
|  |  |  |  |  | #09025365 A-B-C-D |  |  |
|  |  |  |  |  | #09025363 A-B-C-D |  |  |
|  |  |  |  |  | 32 ROLLS TOTAL |  |  |
|  |  |  |  |  | 32.75IN X 322FT |  |  |
|  |  |  |  |  | #09025506 A-B-C-D |  |  |
|  |  |  |  |  | 4 ROLLS TOTAL |  |  |
|  |  |  |  |  | 32.75IN X 173FT |  |  |
|  |  |  |  |  | #09025505 A-B-C-D |  |  |
|  |  |  |  |  | 4 ROLLS TOTAL |  |  |
| 2972.81 | 2972.81 | .00 | EA | CONVERSION | 0308 18DPF STYLE: PMM03 | .250 | 743.20 |
|  |  |  |  |  | 44.215IN X 300FT |  |  |
|  |  |  |  |  | #09025673 A-B-C |  |  |
|  |  |  |  |  | #09025515 A-B-C |  |  |
|  |  |  |  |  | #09025511 A-B-C |  |  |
|  |  |  |  |  | #09025514 A-B-C |  |  |
|  |  |  |  |  | #09025513 A-B-C |  |  |
|  |  |  |  |  | #09025518 A-B-C |  |  |
|  |  |  |  |  | #09025512 A-B-C |  |  |
|  |  |  |  |  | 21 ROLLS TOTAL |  |  |
|  |  |  |  |  | 44.215IN X 121FT |  |  |

REMIT TO
--------

FABRIC SOURCES, INC
P.O. BOX 1345
DALTON          GA 30721



|                | INVOICE NUMBER | DATE | PAGE |
|---|---|---|---|
|                | 17975 | 04/06/17 | 2 |

SOLD TO                    123          SHIP TO
BEAULIEU OF AMERICA                     BEAULIEU SPECIALTY FABRICS DIV
P.O. BOX 1248                           3201 SOUTH DALTON BYPASS
                                        PLANT 109 DISTRIBUTION CENTER
DALTON          GA 30722-1248

                                        DALTON          GA  30720

---

ORDER NO:  9272   B/L NO:  9622   PRO NO:          SALESPERSON: CS   CUST PO: 17003582-OP
SHIP VIA: CPU              SHIPPED: 04/06/17  FOB: DALTON, GA        TERMS: NET 30

---

| QTY ORDERED | QTY SHIPPED | QTY B.O. | UNIT | STYLE | DESCRIPTION | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|---|---|

---

#09025516 A-B-C
3 ROLLS TOTAL

| | |
|---|---|
| SUBTOTAL | 1,711.24 |
| TOTAL | 1,711.24 |

.00

*********************************************************************
All accounts past due according to terms stated on invoice are subject to
maximum legal interest rate from due date.  TERMS BEGIN FROM DATE OF
INVOICE, NOT FROM DATE OF ARRIVAL.  In the event that the shipper must take
any legal action, including action in appellate proceedings, to collect the
amount owed on this invoice, it is expressly agreed that the shipper shall
be entitled to recover reasonable attorney's fees in the amount of
(15%) percent of the principal and interest owing on this invoice, in
addition to costs of suit, necessary expenses caused by litigation, and any
other relief which may be warranted.
All prices are listed as U.S. funds.

REMIT TO
--------

FABRIC SOURCES, INC
P.O. BOX 1345
DALTON          GA 30721



| | | | | | INVOICE NUMBER | DATE | PAGE |
|---|---|---|---|---|---|---|---|
| | | | | | 17976 | 04/07/17 | 1 |

SOLD TO                    123            SHIP TO

BEAULIEU OF AMERICA                       COMMERICAL - 030

P.O. BOX 1248                             1996 CHATSWORTH HWY 225 SOUTH

DALTON          GA 30722-1248

                                         CHATSWORTH      GA 30705

ORDER NO:  9276   B/L NO:  9626   PRO NO:              SALESPERSON: CS   CUST PO: 17011236-03
SHIP VIA: CPU                 SHIPPED: 04/07/17   FOB: DALTON, GA       TERMS: NET 30

| QTY ORDERED | QTY SHIPPED | QTY B.O. | UNIT | STYLE | DESCRIPTION | | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|---|---|---|
| 33866.00 | 33866.00 | .00 | SQYD | GREY | 82FSI140 GREY | | .673 | 22,791.82 |
| | | | | | S/N: 202298645 | 82.00 | 930.00 | |
| | | | | | S/N: 202299645 | 82.00 | 930.00 | |
| | | | | | S/N: 202303645 | 82.00 | 930.00 | |
| | | | | | S/N: 202304645 | 82.00 | 930.00 | |
| | | | | | S/N: 202306645 | 82.00 | 930.00 | |
| | | | | | S/N: 202309645 | 82.00 | 930.00 | |
| | | | | | S/N: 202310645 | 82.00 | 930.00 | |
| | | | | | S/N: 202314645 | 82.00 | 930.00 | |
| | | | | | S/N: 202329645 | 82.00 | 930.00 | |
| | | | | | S/N: 202330645 | 82.00 | 930.00 | |
| | | | | | S/N: 202333645 | 82.00 | 930.00 | |
| | | | | | S/N: 202338645 | 82.00 | 924.00 | |
| | | | | | S/N: 202339645 | 82.00 | 924.00 | |
| | | | | | S/N: 202340645 | 82.00 | 930.00 | |
| | | | | | S/N: 202345645 | 82.00 | 930.00 | |
| | | | | | S/N: 202372645 | 82.00 | 930.00 | |
| | | | | | TOTAL LYS: 14,868 @ $1.53/LY | | | |



REMIT TO
--------

FABRIC SOURCES, INC
P.O. BOX 1345
DALTON          GA 30721

| | INVOICE NUMBER | DATE | PAGE |
|---|---|---|---|
| | 17976 | 04/07/17 | 2 |

SOLD TO                    123

BEAULIEU OF AMERICA
P.O. BOX 1248

DALTON          GA 30722-1248

SHIP TO
COMMERICAL - 030
1996 CHATSWORTH HWY 225 SOUTH

CHATSWORTH          GA  30705

ORDER NO:  9276   B/L NO:  9626   PRO NO:                SALESPERSON: CS    CUST PO: 17011236-03
SHIP VIA: CPU            SHIPPED: 04/07/17   FOB: DALTON, GA              TERMS: NET 30

| QTY ORDERED | QTY SHIPPED | QTY B.O. | UNIT | STYLE | DESCRIPTION | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|---|---|

|  | SUBTOTAL | 22,791.82 |
|---|---|---|
| 33866.00 | TOTAL | 22,791.82 |

************************************************************
All accounts past due according to terms stated on invoice are subject to
maximum legal interest rate from due date.  TERMS BEGIN FROM DATE OF
INVOICE, NOT FROM DATE OF ARRIVAL.  In the event that the shipper must take
any legal action, including action in appellate proceedings, to collect the
amount owed on this invoice, it is expressly agreed that the shipper shall
be entitled to recover reasonable attorney's fees in the amount of
(15%) percent of the principal and interest owing on this invoice, in
addition to costs of suit, necessary expenses caused by litigation, and any
other relief which may be warranted.
All prices are listed as U.S. funds.

REMIT TO
--------

FABRIC SOURCES, INC
P.O. BOX 1345
DALTON          GA 30721



| | INVOICE NUMBER | DATE | PAGE |
|---|---|---|---|
| | 17980 | 04/07/17 | 1 |

SOLD TO                     123

BEAULIEU OF AMERICA
P.O. BOX 1248


DALTON          GA 30722-1248

SHIP TO

BEAULIEU SPECIALTY FABRICS DIV
3201 SOUTH DALTON BYPASS
PLANT 109 DISTRIBUTION CENTER

DALTON          GA 30720

---

ORDER NO:  9277   B/L NO:  9628   PRO NO:              SALESPERSON: CS    CUST PO: 17003582-OP
SHIP VIA: CPU              SHIPPED: 04/07/17  FOB: DALTON, GA            TERMS: NET 30

---

| QTY ORDERED | QTY SHIPPED | QTY B.O. | UNIT | STYLE | DESCRIPTION | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|---|---|
| 2741.39 | 2741.39 | .00 | EA | CONVERSION | 0209 18DPF STTYLE: PMM03 | .250 | 685.35 |
| | | | | | 32.75IN X 300FT | | |
| | | | | | #09025361 A-B-C-D | | |
| | | | | | #09015653 A-B-C-D | | |
| | | | | | #09025359 A-B-C-D | | |
| | | | | | #09025358 A-B-C-D | | |
| | | | | | #09025360 A-B-C-D | | |
| | | | | | #09025356 A-B-C-D | | |
| | | | | | 24 ROLLS TOTAL | | |
| | | | | | 32.75IN X 250FT | | |
| | | | | | #09025357 A-B-C-D | | |
| | | | | | 4 ROLLS TOTAL | | |

| | | |
|---|---|---|
| | SUBTOTAL | 685.35 |
| | TOTAL | 685.35 |

.00

*************************************************************

All accounts past due according to terms stated on invoice are subject to
maximum legal interest rate from due date.  TERMS BEGIN FROM DATE OF
INVOICE, NOT FROM DATE OF ARRIVAL.  In the event that the shipper must take
any legal action, including action in appellate proceedings, to collect the
amount owed on this invoice, it is expressly agreed that the shipper shall
be entitled to recover reasonable attorney's fees in the amount of
(15%) percent of the principal and interest owing on this invoice, in
addition to costs of suit, necessary expenses caused by litigation, and any
other relief which may be warranted.
All prices are listed as U.S. funds.

REMIT TO
--------

FABRIC SOURCES, INC
P.O. BOX 1345
DALTON          GA 30721



|  |  |  |
|---|---|---|
| INVOICE NUMBER | DATE | PAGE |
| 17983 | 04/10/17 | 1 |

SOLD TO                        123                    SHIP TO
BEAULIEU OF AMERICA                                   BEAULIEU SPECIALTY FABRICS DIV
P.O. BOX 1248                                         3201 SOUTH DALTON BYPASS
                                                      PLANT 109 DISTRIBUTION CENTER
DALTON          GA 30722-1248
                                                      DALTON          GA 30720

ORDER NO:  9283   B/L NO:  9632   PRO NO:              SALESPERSON: CS   CUST PO: RP
SHIP VIA: CPU                   SHIPPED: 04/10/17   FOB: DALTON, GA          TERMS: NET 30

| QTY ORDERED | QTY SHIPPED | QTY B.O. | UNIT | STYLE | DESCRIPTION | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|---|---|
| 5831.19 | 5831.19 | .00 | EA | CONVERSION | 0209 18DPF STYLE: PMM03 | .250 | 1,457.80 |
|  |  |  |  |  | 32.75IN X 300FT |  |  |
|  |  |  |  |  | #09026396 A-B-C-D |  |  |
|  |  |  |  |  | #09026472 A-B-C-D |  |  |
|  |  |  |  |  | #09026255 A-B-C-D |  |  |
|  |  |  |  |  | #09026254 A-B-C-D |  |  |
|  |  |  |  |  | #09026251 A-B-C-D |  |  |
|  |  |  |  |  | #09026253 A-B-C-D |  |  |
|  |  |  |  |  | #09026252 A-B-C-D |  |  |
|  |  |  |  |  | #09026250 A-B-C-D |  |  |
|  |  |  |  |  | #09026248 A-B-C-D |  |  |
|  |  |  |  |  | #09026249 A-B-C-D |  |  |
|  |  |  |  |  | #09026103 A-B-C-D |  |  |
|  |  |  |  |  | #09026102 A-B-C-D |  |  |
|  |  |  |  |  | 48 ROLLS TOTAL |  |  |
|  |  |  |  |  | 32.75IN X 120FT |  |  |
|  |  |  |  |  | #09026256 A-B-C-D |  |  |
|  |  |  |  |  | 4 ROLLS TOTAL |  |  |
|  |  |  |  |  | 32.75IN X 186FT |  |  |
|  |  |  |  |  | #09026256 E-F-G-H |  |  |
|  |  |  |  |  | 4 ROLLS TOTAL |  |  |
|  |  |  |  |  | 32.75IN X 115FT |  |  |
|  |  |  |  |  | #09026397 A-B-C-D |  |  |
|  |  |  |  |  | 4 ROLLS TOTAL |  |  |
|  |  |  |  |  | 32.75IN X 345FT |  |  |
|  |  |  |  |  | #09026247 A-B-C-D |  |  |
|  |  |  |  |  | 4 ROLLS TOTAL |  |  |

REMIT TO
--------

FABRIC SOURCES, INC
P.O. BOX 1345
DALTON            GA 30721



| | INVOICE NUMBER | DATE | PAGE |
|---|---|---|---|
| | 17983 | 04/10/17 | 2 |

SOLD TO                     123              SHIP TO
BEAULIEU OF AMERICA                          BEAULIEU SPECIALTY FABRICS DIV
P.O. BOX 1248                                3201 SOUTH DALTON BYPASS
                                             PLANT 109 DISTRIBUTION CENTER
DALTON          GA 30722-1248
                                             DALTON          GA 30720

ORDER NO:  9283   B/L NO:  9632   PRO NO:            SALESPERSON: CS   CUST PO: RP
SHIP VIA: CPU              SHIPPED: 04/10/17   FOB: DALTON, GA        TERMS: NET 30

| QTY ORDERED | QTY SHIPPED | QTY B.O. | UNIT | STYLE | DESCRIPTION | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|---|---|

| | | |
|---|---|---|
| | SUBTOTAL | 1,457.80 |
| .00 | TOTAL | 1,457.80 |

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

All accounts past due according to terms stated on invoice are subject to
maximum legal interest rate from due date.  TERMS BEGIN FROM DATE OF
INVOICE, NOT FROM DATE OF ARRIVAL.  In the event that the shipper must take
any legal action, including action in appellate proceedings, to collect the
amount owed on this invoice, it is expressly agreed that the shipper shall
be entitled to recover reasonable attorney's fees in the amount of
(15%) percent of the principal and interest owing on this invoice, in
addition to costs of suit, necessary expenses caused by litigation, and any
other relief which may be warranted.
All prices are listed as U.S. funds.

2305 Dalton Industrial Court • Dalton, GA 30721 • Phone: 706-370-5024 • Fax 706-370-5028
www.buyfsi.com

REMIT TO
--------

FABRIC SOURCES, INC
P.O. BOX 1345
DALTON          GA 30721



| | INVOICE NUMBER | DATE | PAGE |
|---|---|---|---|
| | 17984 | 04/10/17 | 1 |

SOLD TO                    123

BEAULIEU OF AMERICA
P.O. BOX 1248

DALTON          GA 30722-1248

SHIP TO

BEAULIEU SPECIALTY FABRICS DIV
3201 SOUTH DALTON BYPASS
PLANT 109 DISTRIBUTION CENTER

DALTON          GA 30720

---

ORDER NO:  9282   B/L NO:  9631   PRO NO:              SALESPERSON: CS    CUST PO: 17003582-OP
SHIP VIA: CPU                  SHIPPED: 04/10/17   FOB: DALTON, GA         TERMS: NET 30

---

| QTY ORDERED | QTY SHIPPED | QTY B.O. | UNIT | STYLE | DESCRIPTION | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|---|---|
| 3059.59 | 3059.59 | .00 | EA | CONVERSION | 0308 18DPF STYLE: PMM03 | .250 | 764.90 |
| | | | | | 44.215IN X 295FT | | |
| | | | | | #09026483 A-B-C | | |
| | | | | | #09026480 A-B-C | | |
| | | | | | #09026481 A-B-C | | |
| | | | | | 9 ROLLS TOTAL | | |
| | | | | | 44.215IN X 225FT | | |
| | | | | | #09026482 A-B-C | | |
| | | | | | 3 ROLLS TOTAL | | |
| | | | | | 44.215IN X 253FT | | |
| | | | | | #09026479 A-B-C | | |
| | | | | | 3 ROLLS TOTAL | | |
| | | | | | 44.215IN X 324FT | | |
| | | | | | #09026477 A-B-C | | |
| | | | | | 3 ROLLS TOTAL | | |
| | | | | | 44.215IN X 300FT | | |
| | | | | | #09026476 A-B-C | | |
| | | | | | #09026478 A-B-C | | |
| | | | | | 6 ROLLS TOTAL | | |
| 1203.06 | 1203.06 | .00 | EA | CONVERSION | 0209 18DPF STYLE: PMM03 | .250 | 300.77 |
| | | | | | 32.75IN X 300FT | | |
| | | | | | #09026474 A-B-C-D | | |
| | | | | | #09026475 A-B-C-D | | |
| | | | | | #09026473 A-B-C-D | | |
| | | | | | 12 ROLLS TOTAL | | |



REMIT TO
--------

FABRIC SOURCES, INC
P.O. BOX 1345
DALTON          GA 30721

|  | INVOICE NUMBER | DATE | PAGE |
|---|---|---|---|
|  | 17984 | 04/10/17 | 2 |

SOLD TO               123

BEAULIEU OF AMERICA
P.O. BOX 1248

DALTON          GA 30722-1248

SHIP TO

BEAULIEU SPECIALTY FABRICS DIV
3201 SOUTH DALTON BYPASS
PLANT 109 DISTRIBUTION CENTER

DALTON          GA  30720

ORDER NO:  9282   B/L NO:  9631   PRO NO:              SALESPERSON: CS    CUST PO: 17003582-OP
SHIP VIA: CPU                  SHIPPED: 04/10/17   FOB: DALTON, GA            TERMS: NET 30

| QTY ORDERED | QTY SHIPPED | QTY B.O. | UNIT | STYLE | DESCRIPTION | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|---|---|

|  |  |
|---|---|
| SUBTOTAL | 1,065.67 |
| TOTAL | 1,065.67 |

.00

*******************************************************************

All accounts past due according to terms stated on invoice are subject to
maximum legal interest rate from due date.  TERMS BEGIN FROM DATE OF
INVOICE, NOT FROM DATE OF ARRIVAL.  In the event that the shipper must take
any legal action, including action in appellate proceedings, to collect the
amount owed on this invoice, it is expressly agreed that the shipper shall
be entitled to recover reasonable attorney's fees in the amount of
(15%) percent of the principal and interest owing on this invoice, in
addition to costs of suit, necessary expenses caused by litigation, and any
other relief which may be warranted.
All prices are listed as U.S. funds.

REMIT TO
--------

FABRIC SOURCES, INC
P.O. BOX 1345
DALTON          GA 30721



| | INVOICE NUMBER | DATE | PAGE |
|---|---|---|---|
| | 17992 | 04/12/17 | 1 |

SOLD TO                    123          SHIP TO
BEAULIEU OF AMERICA                     COMMERICAL - 030
P.O. BOX 1248                          1996 CHATSWORTH HWY 225 SOUTH

DALTON          GA 30722-1248

                                       CHATSWORTH          GA 30705

---

ORDER NO:  9297   B/L NO:   9647   PRO NO:          SALESPERSON: CS    CUST PO: 17011237-O3
SHIP VIA: CPU              SHIPPED: 04/12/17   FOB: DALTON, GA          TERMS: NET 30

---

| QTY ORDERED | QTY SHIPPED | QTY B.O. | UNIT | STYLE | DESCRIPTION | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|---|---|
| 23244.72 | 23244.72 | .00 | SQYD | GREY | 82FSI140 | .673 | 15,643.70 |
| | | | | | S/N: 202302645          82.00  916.00 | | |
| | | | | | S/N: 202308645          82.00  930.00 | | |
| | | | | | S/N: 202336645          82.00  930.00 | | |
| | | | | | S/N: 202346645          82.00  930.00 | | |
| | | | | | S/N: 202350645          82.00  930.00 | | |
| | | | | | S/N: 202362645          82.00  930.00 | | |
| | | | | | S/N: 202364645          82.00  930.00 | | |
| | | | | | S/N: 202368645          82.00  919.00 | | |
| | | | | | S/N: 204911645          82.00  930.00 | | |
| | | | | | S/N: 204928645          82.00  930.00 | | |
| | | | | | S/N: 204929645          82.00  930.00 | | |
| | | | | | TOTAL LYS: 10,205 @ $1.53/LY | | |

                                       SUBTOTAL      15,643.70

23244.72                               TOTAL         15,643.70
************************************************************************
All accounts past due according to terms stated on invoice are subject to
maximum legal interest rate from due date.  TERMS BEGIN FROM DATE OF
INVOICE, NOT FROM DATE OF ARRIVAL.  In the event that the shipper must take
any legal action, including action in appellate proceedings, to collect the
amount owed on this invoice, it is expressly agreed that the shipper shall
be entitled to recover reasonable attorney's fees in the amount of
(15%) percent of the principal and interest owing on this invoice, in
addition to costs of suit, necessary expenses caused by litigation, and any
other relief which may be warranted.
All prices are listed as U.S. funds.

REMIT TO
--------

FABRIC SOURCES, INC
P.O. BOX 1345
DALTON          GA 30721



FABRIC SOURCES INTERNATIONAL

|  | INVOICE NUMBER | DATE | PAGE |
|---|---|---|---|
|  | 17993 | 04/12/17 | 1 |

SOLD TO                      123          SHIP TO
BEAULIEU OF AMERICA                       COMMERICAL - 030
P.O. BOX 1248                             1996 CHATSWORTH HWY 225 SOUTH

    DALTON          GA 30722-1248

                                         CHATSWORTH          GA 30705

ORDER NO:  9298   B/L NO:  9648   PRO NO:              SALESPERSON: CS    CUST PO: 17011326-O3
SHIP VIA: CPU              SHIPPED: 04/12/17  FOB: DALTON, GA            TERMS: NET 30

| QTY ORDERED | QTY SHIPPED | QTY B.O. | UNIT | STYLE | DESCRIPTION | | | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|---|---|---|---|
| 10402.61 | 10402.61 | .00 | SQYD | DB | 82FSI140 BLACK | | | .673 | 7,000.96 |
| | | | | | S/N: 205349645 | 82.00 | 897.00 | | |
| | | | | | S/N: 205350645 | 82.00 | 897.00 | | |
| | | | | | S/N: 205361645 | 82.00 | 930.00 | | |
| | | | | | S/N: 205365645 | 82.00 | 913.00 | | |
| | | | | | S/N: 205371645 | 82.00 | 930.00 | | |
| | | | | | TOTAL LYS: 4,567 @ $1.53/LY | | | | |
| 33843.22 | 33843.22 | .00 | SQYD | GREY | 82FSI140 GREY | | | .673 | 22,776.49 |
| | | | | | S/N: 202305645 | 82.00 | 930.00 | | |
| | | | | | S/N: 202311645 | 82.00 | 930.00 | | |
| | | | | | S/N: 202312645 | 82.00 | 930.00 | | |
| | | | | | S/N: 202313645 | 82.00 | 930.00 | | |
| | | | | | S/N: 202315645 | 82.00 | 919.00 | | |
| | | | | | S/N: 202316645 | 82.00 | 919.00 | | |
| | | | | | S/N: 202335645A | 82.00 | 930.00 | | |
| | | | | | S/N: 202341645 | 82.00 | 930.00 | | |
| | | | | | S/N: 202344645 | 82.00 | 930.00 | | |
| | | | | | S/N: 202371645 | 82.00 | 930.00 | | |
| | | | | | S/N: 204913645 | 82.00 | 930.00 | | |
| | | | | | S/N: 204920645 | 82.00 | 930.00 | | |
| | | | | | S/N: 204921645 | 82.00 | 930.00 | | |
| | | | | | S/N: 204924645 | 82.00 | 930.00 | | |
| | | | | | S/N: 204926645 | 82.00 | 930.00 | | |
| | | | | | S/N: 204927645 | 82.00 | 930.00 | | |
| | | | | | TOTAL LYS: 14,858 @ $1.53/LY | | | | |

REMIT TO
--------

FABRIC SOURCES, INC
P.O. BOX 1345
DALTON            GA 30721



|  |  |  |
|---|---|---|
| INVOICE NUMBER | DATE | PAGE |
| 17993 | 04/12/17 | 2 |

SOLD TO                    123
BEAULIEU OF AMERICA
P.O. BOX 1248

DALTON            GA 30722-1248

SHIP TO
COMMERICAL - 030
1996 CHATSWORTH HWY 225 SOUTH

CHATSWORTH        GA 30705

ORDER NO:  9298   B/L NO:   9648   PRO NO:              SALESPERSON: CS   CUST PO: 17011326-O3
SHIP VIA: CPU              SHIPPED: 04/12/17   FOB: DALTON, GA           TERMS: NET 30

| QTY ORDERED | QTY SHIPPED | QTY B.O. | UNIT | STYLE | DESCRIPTION | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|---|---|

| | |
|---|---|
| SUBTOTAL | =============== 29,777.45 |
| TOTAL | =============== 29,777.45 |

44245.83

*********************************************************************
All accounts past due according to terms stated on invoice are subject to
maximum legal interest rate from due date.  TERMS BEGIN FROM DATE OF
INVOICE, NOT FROM DATE OF ARRIVAL.  In the event that the shipper must take
any legal action, including action in appellate proceedings, to collect the
amount owed on this invoice, it is expressly agreed that the shipper shall
be entitled to recover reasonable attorney's fees in the amount of
(15%) percent of the principal and interest owing on this invoice, in
addition to costs of suit, necessary expenses caused by litigation, and any
other relief which may be warranted.
All prices are listed as U.S. funds.

REMIT TO
--------

FABRIC SOURCES, INC
P.O. BOX 1345
DALTON        GA 30721



| | | |
|---|---|---|
| INVOICE NUMBER | DATE | PAGE |
| 17995 | 04/12/17 | 1 |

SOLD TO                      123                   SHIP TO
BEAULIEU OF AMERICA                                SERETAN - 830
P.O. BOX 1248                                      1510 CORNOET DRIVE

    DALTON          GA 30722-1248

                                                  DALTON          GA 30721

---

ORDER NO:  9301    B/L NO:  9650    PRO NO:              SALESPERSON: CS    CUST PO: 17009835-03
SHIP VIA: CPU                 SHIPPED: 04/12/17   FOB: DALTON, GA          TERMS: NET 30

---

| QTY ORDERED | QTY SHIPPED | QTY B.O. | UNIT | STYLE | DESCRIPTION | | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|---|---|---|
| 11191.67 | 11191.67 | .00 | SQYD | GREY | 35158FELT RC | | .419 | 4,689.31 |
| | | | | | S/N: 5692394 | 158.00 | 500.00 | |
| | | | | | S/N: 5692402 | 158.00 | 500.00 | |
| | | | | | S/N: 5692404 | 158.00 | 250.00 | |
| | | | | | S/N: 5693020 | 158.00 | 400.00 | |
| | | | | | S/N: 5693021 | 158.00 | 400.00 | |
| | | | | | S/N: 5693023 | 158.00 | 500.00 | |
| | | | | | 158IN X 500YDS - 3 ROLLS | | | |
| | | | | | 158IN X 400YDS - 2 ROLLS | | | |
| | | | | | 158IN X 250YDS - 1 ROLL | | | |
| | | | | | 6 ROLLS TOTAL / 2,550 LYS | | | |

                                                  SUBTOTAL        ===============
                                                                  4,689.31

    11191.67                                      TOTAL           ===============
****************************************************************                  4,689.31
All accounts past due according to terms stated on invoice are subject to
maximum legal interest rate from due date.  TERMS BEGIN FROM DATE OF
INVOICE, NOT FROM DATE OF ARRIVAL.  In the event that the shipper must take
any legal action, including action in appellate proceedings, to collect the
amount owed on this invoice, it is expressly agreed that the shipper shall
be entitled to recover reasonable attorney's fees in the amount of
(15%) percent of the principal and interest owing on this invoice, in
addition to costs of suit, necessary expenses caused by litigation, and any
other relief which may be warranted.
All prices are listed as U.S. funds.

2305 Dalton Industrial Court • Dalton, GA 30721 • Phone: 706-370-5024 • Fax 706-370-5028
www.buyfsi.com

REMIT TO
- - - - - - - -

FABRIC SOURCES, INC
P.O. BOX 1345
DALTON            GA 30721



FABRIC SOURCES INTERNATIONAL

| | INVOICE NUMBER | DATE | PAGE |
|---|---|---|---|
| | 18001 | 04/13/17 | 1 |

SOLD TO            123

BEAULIEU OF AMERICA
P.O. BOX 1248

DALTON            GA 30722-1248

SHIP TO

ETON MANUFATURING - 520
3620 HIGHWAY 411 NORTH

ETON            GA  30724

ORDER NO:  9287   B/L NO:  9636   PRO NO:            SALESPERSON: CS    CUST PO: 17009738-03
SHIP VIA: CPU            SHIPPED: 04/13/17   FOB: DALTON, GA            TERMS: NET 30

| QTY ORDERED | QTY SHIPPED | QTY B.O. | UNIT | STYLE | DESCRIPTION | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|---|---|
| 20004.67 | 20004.67 | .00 | SQYD | DB | 148FSI130 | .730 | 14,603.41 |
| | | | | | S/N: 201955645 | 148.00 | 984.00 |
| | | | | | S/N: 201956645 | 148.00 | 984.00 |
| | | | | | S/N: 201961645 | 148.00 | 984.00 |
| | | | | | S/N: 204398645 | 148.00 | 930.00 |
| | | | | | S/N: 204405645 | 148.00 | 984.00 |
| | | | | | TOTAL LYS: 4,866 | | |

SUBTOTAL            14,603.41

20004.67

TOTAL            14,603.41

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*
All accounts past due according to terms stated on invoice are subject to
maximum legal interest rate from due date.  TERMS BEGIN FROM DATE OF
INVOICE, NOT FROM DATE OF ARRIVAL.  In the event that the shipper must take
any legal action, including action in appellate proceedings, to collect the
amount owed on this invoice, it is expressly agreed that the shipper shall
be entitled to recover reasonable attorney's fees in the amount of
(15%) percent of the principal and interest owing on this invoice, in
addition to costs of suit, necessary expenses caused by litigation, and any
other relief which may be warranted.
All prices are listed as U.S. funds.

REMIT TO
--------

FABRIC SOURCES, INC
P.O. BOX 1345
DALTON          GA 30721



| | INVOICE NUMBER | DATE | PAGE |
|---|---|---|---|
| | 18011 | 04/18/17 | 1 |

SOLD TO                          123

BEAULIEU OF AMERICA
P.O. BOX 1248

DALTON          GA 30722-1248

SHIP TO

BEAULIEU SPECIALTY FABRICS DIV
3201 SOUTH DALTON BYPAS
PLANT 109 DISTRIBUTION CENTER

DALTON          GA 30720

---

ORDER NO:  9294   B/L NO:  9644   PRO NO:              SALESPERSON: CS      CUST PO: 17004179-OP
SHIP VIA: CPU                     SHIPPED: 04/18/17   FOB: DALTON, GA      TERMS: NET 30

---

| QTY ORDERED | QTY SHIPPED | QTY B.O. | UNIT | STYLE | DESCRIPTION | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|---|---|
| 2984.64 | 2984.64 | .00 | EA | CONVERSION | 0308 18DPF STYLE: PMM03 | .250 | 746.16 |
| | | | | | 44.215IN X 300FT | | |
| | | | | | #09026101 A-B-C | | |
| | | | | | #09026100 A-B-C | | |
| | | | | | #09026040 A-B-C | | |
| | | | | | #09026038 A-B-C | | |
| | | | | | #09026039 A-B-C | | |
| | | | | | #09026037 A-B-C | | |
| | | | | | #09026036 A-B-C | | |
| | | | | | 21 ROLLS TOTAL | | |
| | | | | | 44.215IN X 130FT | | |
| | | | | | #09026035 A-B-C | | |
| | | | | | 3 ROLLS TOTAL | | |
| 7213.09 | 7213.09 | .00 | EA | CONVERSION | 0209 18DPF STYLE: PMM03 | .250 | 1,803.27 |
| | | | | | 32.75IN X 300FT | | |
| | | | | | #09026033 A-B-C-D | | |
| | | | | | #09026031 A-B-C-D | | |
| | | | | | #09025835 A-B-C-D | | |
| | | | | | #09026032 A-B-C-D | | |
| | | | | | #09025788 A-B-C-D | | |
| | | | | | #09025787 A-B-C-D | | |
| | | | | | #09025674 A-B-C-D | | |
| | | | | | #09025675 A-B-C-D | | |
| | | | | | #09025676 A-B-C-D | | |
| | | | | | #09025677 A-B-C-D | | |
| | | | | | #09025678 A-B-C-D | | |
| | | | | | #09025679 A-B-C-D | | |
| | | | | | 48 ROLLS TOTAL | | |

REMIT TO
--------



FABRIC SOURCES, INC
P.O. BOX 1345
DALTON          GA 30721

| | INVOICE NUMBER | DATE | PAGE |
|---|---|---|---|
| | 18011 | 04/18/17 | 2 |

SOLD TO                    123              SHIP TO
BEAULIEU OF AMERICA                        BEAULIEU SPECIALTY FABRICS DIV
P.O. BOX 1248                              3201 SOUTH DALTON BYPAS
                                           PLANT 109 DISTRIBUTION CENTER
DALTON          GA 30722-1248
                                           DALTON          GA 30720

---

ORDER NO:  9294   B/L NO:  9644   PRO NO:            SALESPERSON: CS      CUST PO: 17004179-OP
SHIP VIA: CPU                   SHIPPED: 04/18/17   FOB: DALTON, GA      TERMS: NET 30

---

| QTY ORDERED | QTY SHIPPED | QTY B.O. | UNIT | STYLE | DESCRIPTION | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|---|---|
| | | | | | 32.75IN X 145FT | | |
| | | | | | #09026034 A-B-C-D | | |
| | | | | | 4 ROLLS TOTAL | | |
| | | | | | 32.75IN X 295FT | | |
| | | | | | #09025833 A-B-C-D | | |
| | | | | | #09025834 A-B-C-D | | |
| | | | | | #09025831 A-B-C-D | | |
| | | | | | #09025832 A-B-C-D | | |
| | | | | | #09025830 A-B-C-D | | |
| | | | | | 20 ROLLS TOTAL | | |
| | | | | | 32.75IN X 171FT | | |
| | | | | | #09025829 A-B-C-D | | |
| | | | | | 4 ROLLS TOTAL | | |

```
                                         ===============
                              SUBTOTAL        2,549.43
                                         ===============
           .00                   TOTAL         2,549.43
```

****************************************************************

All accounts past due according to terms stated on invoice are subject to
maximum legal interest rate from due date.  TERMS BEGIN FROM DATE OF
INVOICE, NOT FROM DATE OF ARRIVAL.  In the event that the shipper must take
any legal action, including action in appellate proceedings, to collect the
amount owed on this invoice, it is expressly agreed that the shipper shall
be entitled to recover reasonable attorney's fees in the amount of
(15%) percent of the principal and interest owing on this invoice, in
addition to costs of suit, necessary expenses caused by litigation, and any
other relief which may be warranted.
All prices are listed as U.S. funds.

REMIT TO
--------

FABRIC SOURCES, INC
P.O. BOX 1345
DALTON          GA 30721



FSI
FABRIC SOURCES INTERNATIONAL

| | INVOICE NUMBER | DATE | PAGE |
|---|---|---|---|
| | 18013 | 04/18/17 | 1 |

| SOLD TO | 123 | SHIP TO | |
|---|---|---|---|
| BEAULIEU OF AMERICA | | COMMERICAL - 030 | |
| P.O. BOX 1248 | | 1996 CHATSWORTH HWY 225 SOUTH | |
| DALTON    GA 30722-1248 | | CHATSWORTH    GA 30705 | |

---

ORDER NO: 9318   B/L NO: 9665   PRO NO:              SALESPERSON: CS      CUST PO: 17011326-O3
SHIP VIA: CPU                 SHIPPED: 04/18/17   FOB: DALTON, GA        TERMS: NET 30

---

| QTY ORDERED | QTY SHIPPED | QTY B.O. | UNIT | STYLE | DESCRIPTION | | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|---|---|---|
| 22588.72 | 22588.72 | .00 | SQYD | DB | 82FSI140 BLACK | | .673 | 15,202.21 |
| | | | | | S/N: 199067645 | 82.00   902.00 | | |
| | | | | | S/N: 199068645 | 82.00   930.00 | | |
| | | | | | S/N: 199069645 | 82.00   930.00 | | |
| | | | | | S/N: 199116645 | 82.00   930.00 | | |
| | | | | | S/N: 202778645 | 82.00   930.00 | | |
| | | | | | S/N: 202779645 | 82.00   930.00 | | |
| | | | | | S/N: 202785645 | 82.00   930.00 | | |
| | | | | | S/N: 202789645 | 82.00   645.00 | | |
| | | | | | S/N: 205354645 | 82.00   930.00 | | |
| | | | | | S/N: 205366645 | 82.00   930.00 | | |
| | | | | | S/N: 2202796645 | 82.00   930.00 | | |
| | | | | | TOTAL LYS: 9,917 @ $1.53/LY | | | |
| 23162.72 | 23162.72 | .00 | SQYD | GREY | 82FSI140 GREY | | .673 | 15,588.51 |
| | | | | | S/N: 202360645 | 82.00   930.00 | | |
| | | | | | S/N: 204912645 | 82.00   930.00 | | |
| | | | | | S/N: 204914645 | 82.00   930.00 | | |
| | | | | | S/N: 204916645 | 82.00   930.00 | | |
| | | | | | S/N: 204917645 | 82.00   930.00 | | |
| | | | | | S/N: 204918645 | 82.00   930.00 | | |
| | | | | | S/N: 204919645 | 82.00   930.00 | | |
| | | | | | S/N: 204922645 | 82.00   897.00 | | |
| | | | | | S/N: 204925645 | 82.00   930.00 | | |
| | | | | | S/N: 204930645 | 82.00   916.00 | | |
| | | | | | S/N: 204931645 | 82.00   916.00 | | |
| | | | | | TOTAL LYS: 10,169 @ $1.53/LY | | | |

REMIT TO
--------

FABRIC SOURCES, INC
P.O. BOX 1345
DALTON          GA 30721



|  | INVOICE NUMBER | DATE | PAGE |
|---|---|---|---|
|  | 18013 | 04/18/17 | 2 |

SOLD TO                    123          SHIP TO

BEAULIEU OF AMERICA                     COMMERICAL - 030
P.O. BOX 1248                           1996 CHATSWORTH HWY 225 SOUTH

DALTON          GA 30722-1248

                                        CHATSWORTH       GA 30705

ORDER NO:  9318   B/L NO:  9665   PRO NO:           SALESPERSON: CS    CUST PO: 17011326-O3
SHIP VIA: CPU                 SHIPPED: 04/18/17   FOB: DALTON, GA         TERMS: NET 30

| QTY ORDERED | QTY SHIPPED | QTY B.O. | UNIT | STYLE | DESCRIPTION | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|---|---|

```
                                                    ===============
                                          SUBTOTAL      30,790.72
                                                    ===============
45751.44                                  TOTAL         30,790.72
*********************************************************************
```

All accounts past due according to terms stated on invoice are subject to
maximum legal interest rate from due date.  TERMS BEGIN FROM DATE OF
INVOICE, NOT FROM DATE OF ARRIVAL.  In the event that the shipper must take
any legal action, including action in appellate proceedings, to collect the
amount owed on this invoice, it is expressly agreed that the shipper shall
be entitled to recover reasonable attorney's fees in the amount of
(15%) percent of the principal and interest owing on this invoice, in
addition to costs of suit, necessary expenses caused by litigation, and any
other relief which may be warranted.
All prices are listed as U.S. funds.

REMIT TO
---------

FABRIC SOURCES, INC
P.O. BOX 1345
DALTON          GA 30721



| | INVOICE NUMBER | DATE | PAGE |
|---|---|---|---|
| | 18024 | 04/20/17 | 1 |

SOLD TO                    123

BEAULIEU OF AMERICA
P.O. BOX 1248

DALTON          GA 30722-1248

SHIP TO

BEAULIEU SPECILAYT FABRICS DIV
3201 SOUTH DALTON BYPASS
PLANT 109 DISTRIBUTION CENTER

DALTON          GA 30720

---

| ORDER NO: 9311 | B/L NO: 9659 | PRO NO: | SALESPERSON: CS | CUST PO: 17004179-OP |
|---|---|---|---|---|
| SHIP VIA: CPU | | SHIPPED: 04/20/17 | FOB: DALTON, GA | TERMS: NET 30 |

---

| QTY ORDERED | QTY SHIPPED | QTY B.O. | UNIT | STYLE | DESCRIPTION | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|---|---|
| 1351.64 | 1351.64 | .00 | EA | CONVERSION | 0308 18DPF STYLE: PMM03 | .250 | 337.91 |
| | | | | | 44.215IN X 222FT | | |
| | | | | | #09026721 A-B-C | | |
| | | | | | 3 ROLLS TOTAL | | |
| | | | | | 44.215IN X 300FT | | |
| | | | | | #09026720 A-B-C | | |
| | | | | | #09026719 A-B-C | | |
| | | | | | 6 ROLLS TOTAL | | |
| | | | | | 44.215IN X 45FT | | |
| | | | | | #09026104 A-B-C | | |
| | | | | | 3 ROLLS TOTAL | | |
| | | | | | 44.215IN X 81FT | | |
| | | | | | #09025517 A-B-C | | |
| | | | | | 3 ROLLS TOTAL | | |
| | | | | | 44.215IN X 50FT | | |
| | | | | | #09025789 A-B-C | | |
| | | | | | 3 ROLLS TOTAL | | |
| 3195.00 | 3195.00 | .00 | EA | CONVERSION | 0209 18DPF STYLE: PMM03 | .250 | 798.75 |
| | | | | | 32.75IN X 300FT | | |
| | | | | | #09026663 A-B-C-D | | |
| | | | | | #09026660 A-B-C-D | | |
| | | | | | #09026662 A-B-C-D | | |
| | | | | | #09026659 A-B-C-D | | |
| | | | | | 16 ROLLS TOTAL | | |
| | | | | | 32.75IN X 295FT | | |
| | | | | | #09026661 A-B-C-D | | |
| | | | | | #09026485 A-B-C-D | | |
| | | | | | #09026484 A-B-C-D | | |



REMIT TO
--------

FABRIC SOURCES, INC
P.O. BOX 1345
DALTON          GA 30721

| | INVOICE NUMBER | DATE | PAGE |
|---|---|---|---|
| | 18024 | 04/20/17 | 2 |

SOLD TO                        123

BEAULIEU OF AMERICA
P.O. BOX 1248

DALTON          GA 30722-1248

SHIP TO

BEAULIEU SPECILAYT FABRICS DIV
3201 SOUTH DALTON BYPASS
PLANT 109 DISTRIBUTION CENTER

DALTON          GA  30720

ORDER NO:   9311   B/L NO:   9659   PRO NO:              SALESPERSON: CS    CUST PO: 17004179-OP
SHIP VIA: CPU              SHIPPED: 04/20/17   FOB: DALTON, GA            TERMS: NET 30

| QTY ORDERED | QTY SHIPPED | QTY B.O. | UNIT | STYLE | DESCRIPTION | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|---|---|
| | | | | | 12 ROLLS TOTAL | | |
| | | | | | 32.75IN X 305FT | | |
| | | | | | #09026486 A-B-C-D | | |
| | | | | | 4 ROLLS TOTAL | | |

```
                                          ===============
                            SUBTOTAL         1,136.66
                                          ===============
        .00                 TOTAL            1,136.66
```

**********************************************************************
All accounts past due according to terms stated on invoice are subject to
maximum legal interest rate from due date.  TERMS BEGIN FROM DATE OF
INVOICE, NOT FROM DATE OF ARRIVAL.  In the event that the shipper must take
any legal action, including action in appellate proceedings, to collect the
amount owed on this invoice, it is expressly agreed that the shipper shall
be entitled to recover reasonable attorney's fees in the amount of
(15%) percent of the principal and interest owing on this invoice, in
addition to costs of suit, necessary expenses caused by litigation, and any
other relief which may be warranted.
All prices are listed as U.S. funds.

REMIT TO
- - - - - - -

FABRIC SOURCES, INC
P.O. BOX 1345
DALTON          GA 30721



|  | INVOICE NUMBER | DATE | PAGE |
|---|---|---|---|
|  | 18033 | 04/24/17 | 1 |

SOLD TO                   123
BEAULIEU OF AMERICA
P.O. BOX 1248

DALTON          GA 30722-1248

SHIP TO
ADAIRSVILLE COMMERICAL - 040SC
201 PRINCETON BLVD

ADAIRSVILLE          GA  30103

ORDER NO:  9331   B/L NO:  9684   PRO NO:          SALESPERSON: CS     CUST PO: 17012853-03
SHIP VIA: CFU                   SHIPPED: 04/24/17   FOB: DALTON, GA     TERMS: NET 30

| QTY ORDERED | QTY SHIPPED | QTY B.O. | UNIT | STYLE | DESCRIPTION | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|---|---|
| 106722.00 | 106722.00 | .00 | SQYD | GRAY | 77FSI160 | .776 | 82,816.27 |
|  |  |  |  |  | S/N: 115267640 | 77.00  1039.00 |  |
|  |  |  |  |  | S/N: 115268640 | 77.00  1039.00 |  |
|  |  |  |  |  | S/N: 115355640 | 77.00   893.00 |  |
|  |  |  |  |  | S/N: 115373640 | 77.00  1039.00 |  |
|  |  |  |  |  | S/N: 115386640 | 77.00   601.00 |  |
|  |  |  |  |  | S/N: 115387640 | 77.00   651.00 |  |
|  |  |  |  |  | S/N: 115406640 | 77.00  1039.00 |  |
|  |  |  |  |  | S/N: 115409640 | 77.00  1039.00 |  |
|  |  |  |  |  | S/N: 115410640 | 77.00  1039.00 |  |
|  |  |  |  |  | S/N: 115411640 | 77.00  1039.00 |  |
|  |  |  |  |  | S/N: 115412640 | 77.00  1039.00 |  |
|  |  |  |  |  | S/N: 115417640 | 77.00  1067.00 |  |
|  |  |  |  |  | S/N: 115418640 | 77.00  1067.00 |  |
|  |  |  |  |  | S/N: 115421640 | 77.00  1039.00 |  |
|  |  |  |  |  | S/N: 115424640 | 77.00  1039.00 |  |
|  |  |  |  |  | S/N: 115427640 | 77.00   913.00 |  |
|  |  |  |  |  | S/N: 115432640 | 77.00  1039.00 |  |
|  |  |  |  |  | S/N: 115434640 | 77.00  1039.00 |  |
|  |  |  |  |  | S/N: 115436640 | 77.00  1039.00 |  |
|  |  |  |  |  | S/N: 115437640 | 77.00  1039.00 |  |
|  |  |  |  |  | S/N: 115438640 | 77.00  1039.00 |  |
|  |  |  |  |  | S/N: 115440640 | 77.00  1039.00 |  |
|  |  |  |  |  | S/N: 115442640 | 77.00  1039.00 |  |
|  |  |  |  |  | S/N: 118459640 | 77.00  1039.00 |  |
|  |  |  |  |  | S/N: 118722640 | 77.00  1039.00 |  |
|  |  |  |  |  | S/N: 118739640A | 77.00  1039.00 |  |
|  |  |  |  |  | S/N: 118766640 | 77.00   547.00 |  |



REMIT TO

- - - - - - - - -

FABRIC SOURCES, INC
P.O. BOX 1345
DALTON        GA 30721

| INVOICE NUMBER | DATE | PAGE |
|---|---|---|
| 18033 | 04/24/17 | 2 |

SOLD TO                123

BEAULIEU OF AMERICA
P.O. BOX 1248

DALTON        GA 30722-1248

SHIP TO

ADAIRSVILLE COMMERICAL - 040SC
201 PRINCETON BLVD

ADAIRSVILLE      GA 30103

ORDER NO:  9331  B/L NO:  9684  PRO NO:            SALESPERSON: CS      CUST PO: 17012853-03
SHIP VIA: CPU                    SHIPPED: 04/24/17  FOB: DALTON, GA              TERMS: NET 30

| QTY ORDERED | QTY SHIPPED | QTY B.O. | UNIT | STYLE | DESCRIPTION | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|---|---|
| | | | | | S/N: 118767640 | 77.00 | 629.00 |
| | | | | | S/N: 118768640 | 77.00 | 629.00 |
| | | | | | S/N: 118769640 | 77.00 | 1039.00 |
| | | | | | S/N: 118775640 | 77.00 | 1039.00 |
| | | | | | S/N: 118777640 | 77.00 | 1061.00 |
| | | | | | S/N: 118779640 | 77.00 | 503.00 |
| | | | | | S/N: 118780640 | 77.00 | 503.00 |
| | | | | | S/N: 118782640 | 77.00 | 1039.00 |
| | | | | | S/N: 118784640 | 77.00 | 913.00 |
| | | | | | S/N: 118786640 | 77.00 | 1039.00 |
| | | | | | S/N: 118788640 | 77.00 | 1039.00 |
| | | | | | S/N: 118792640 | 77.00 | 1039.00 |
| | | | | | S/N: 118818640 | 77.00 | 1039.00 |
| | | | | | S/N: 118819640 | 77.00 | 1039.00 |
| | | | | | S/N: 118825640 | 77.00 | 755.00 |
| | | | | | S/N: 118826640 | 77.00 | 760.00 |
| | | | | | S/N: 118827640 | 77.00 | 1039.00 |
| | | | | | S/N: 118834640 | 77.00 | 1039.00 |
| | | | | | S/N: 118838640 | 77.00 | 1039.00 |
| | | | | | S/N: 118864640 | 77.00 | 1039.00 |
| | | | | | S/N: 118906640 | 77.00 | 1039.00 |
| | | | | | S/N: 118908640 | 77.00 | 1039.00 |
| | | | | | S/N: 118911640 | 77.00 | 1039.00 |
| | | | | | S/N: 118916640 | 77.00 | 1039.00 |
| | | | | | S/N: 118920640 | 77.00 | 500.00 |
| | | | | | S/N: 118921640 | 77.00 | 500.00 |

TOTAL LYS: 49,896 ₩ $1.66/LY

REMIT TO



FABRIC SOURCES, INC
P.O. BOX 1345
DALTON        GA 30721

| | INVOICE NUMBER | DATE | PAGE |
|---|---|---|---|
| | 18033 | 04/24/17 | 3 |

SOLD TO                     123

BEAULIEU OF AMERICA
P.O. BOX 1248

DALTON        GA 30722-1248

SHIP TO

ADAIRSVILLE COMMERICAL - 040SC
201 PRINCETON BLVD

ADAIRSVILLE        GA  30103

ORDER NO:  9331   B/L NO:  9684   PRO NO:          SALESPERSON: CS     CUST PO: 17012853-03
SHIP VIA: CPU                     SHIPPED: 04/24/17   FOB: DALTON, GA        TERMS: NET 30

| QTY ORDERED | QTY SHIPPED | QTY B.O. | UNIT | STYLE | DESCRIPTION | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|---|---|

|  | SUBTOTAL | 82,816.27 |
|---|---|---|
|  | TOTAL | 82,816.27 |

106722.00
*****************************************************************
All accounts past due according to terms stated on invoice are subject to
maximum legal interest rate from due date.  TERMS BEGIN FROM DATE OF
INVOICE, NOT FROM DATE OF ARRIVAL.  In the event that the shipper must take
any legal action, including action in appellate proceedings, to collect the
amount owed on this invoice, it is expressly agreed that the shipper shall
be entitled to recover reasonable attorney's fees in the amount of
(15%) percent of the principal and interest owing on this invoice, in
addition to costs of suit, necessary expenses caused by litigation, and any
other relief which may be warranted.
All prices are listed as U.S. funds.



REMIT TO
--------

FABRIC SOURCES, INC
P.O. BOX 1345
DALTON          GA 30721

**FABRIC SOURCES INTERNATIONAL**

| | INVOICE NUMBER | DATE | PAGE |
|---|---|---|---|
| | 18044 | 04/26/17 | 1 |

SOLD TO                 123           SHIP TO

BEAULIEU OF AMERICA                   COMMERICAL - 030
P.O. BOX 1248                         1996 CHATSWORTH HWY 225 SOUTH

DALTON          GA 30722-1248

CHATSWORTH          GA 30705

---

ORDER NO:  9351   B/L NO:  9698   PRO NO:          SALESPERSON: CS   CUST PO: 17011326-03
SHIP VIA: CPU                    SHIPPED: 04/26/17   FOB: DALTON, GA          TERMS: NET 30

---

| QTY ORDERED | QTY SHIPPED | QTY B.O. | UNIT | STYLE | DESCRIPTION | | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|---|---|---|
| 10591.67 | 10591.67 | .00 | SQYD | DB | 82FSI140 BLACK | | .673 | 7,128.19 |
| | | | | | S/N: 205338645 | 82.00  930.00 | | |
| | | | | | S/N: 205343645 | 82.00  930.00 | | |
| | | | | | S/N: 205358645 | 82.00  930.00 | | |
| | | | | | S/N: 205359645 | 82.00  930.00 | | |
| | | | | | S/N: 205364645 | 82.00  930.00 | | |
| | | | | | TOTAL LYS: 4,650 @ $1.55/LY | | | |
| 33893.33 | 33893.33 | .00 | SQYD | GREY | 82FSI140 GREY | | .673 | 22,810.21 |
| | | | | | S/N: 197690645010 | 82.00  930.00 | | |
| | | | | | S/N: 197690645011 | 82.00  930.00 | | |
| | | | | | S/N: 197695645001 | 82.00  930.00 | | |
| | | | | | S/N: 197695645002 | 82.00  930.00 | | |
| | | | | | S/N: 202289645001 | 82.00  930.00 | | |
| | | | | | S/N: 202289645002 | 82.00  930.00 | | |
| | | | | | S/N: 202290645001 | 82.00  930.00 | | |
| | | | | | S/N: 202290645002 | 82.00  930.00 | | |
| | | | | | S/N: 202291645001 | 82.00  930.00 | | |
| | | | | | S/N: 202291645002 | 82.00  930.00 | | |
| | | | | | S/N: 202293645001 | 82.00  930.00 | | |
| | | | | | S/N: 202293645002 | 82.00  930.00 | | |
| | | | | | S/N: 202296645001 | 82.00  930.00 | | |
| | | | | | S/N: 202296645002 | 82.00  930.00 | | |
| | | | | | S/N: 202297645001 | 82.00  930.00 | | |
| | | | | | S/N: 202297645002 | 82.00  930.00 | | |
| | | | | | TOTAL LYS: 14,880 @ $1.55/LY | | | |

REMIT TO
--------

FABRIC SOURCES, INC
P.O. BOX 1345
DALTON           GA 30721



|  |  | INVOICE NUMBER | DATE | PAGE |
|---|---|---|---|---|
|  |  | 18044 | 04/26/17 | 2 |

SOLD TO                     123

BEAULIEU OF AMERICA
P.O. BOX 1248

DALTON          GA 30722-1248

SHIP TO

COMMERICAL - 030
1996 CHATSWORTH HWY 225 SOUTH

CHATSWORTH        GA  30705

ORDER NO:  9351   B/L NO:  9698   PRO NO:            SALESPERSON: CS      CUST PO: 17011326-O3
SHIP VIA: CPU                SHIPPED: 04/26/17   FOB: DALTON, GA                TERMS: NET 30

| QTY ORDERED | QTY SHIPPED | QTY B.O. | UNIT | STYLE | DESCRIPTION | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|---|---|

|  | SUBTOTAL | ============== 29,938.40 |
|---|---|---|

44485.00

|  | TOTAL | ============== 29,938.40 |
|---|---|---|

**************************************************************
All accounts past due according to terms stated on invoice are subject to
maximum legal interest rate from due date.  TERMS BEGIN FROM DATE OF
INVOICE, NOT FROM DATE OF ARRIVAL.  In the event that the shipper must take
any legal action, including action in appellate proceedings, to collect the
amount owed on this invoice, it is expressly agreed that the shipper shall
be entitled to recover reasonable attorney's fees in the amount of
(15%) percent of the principal and interest owing on this invoice, in
addition to costs of suit, necessary expenses caused by litigation, and any
other relief which may be warranted.
All prices are listed as U.S. funds.

REMIT TO
--------

FABRIC SOURCES, INC
P.O. BOX 1345
DALTON            GA 30721



| | INVOICE NUMBER | DATE | PAGE |
|---|---|---|---|
| | 18045 | 04/26/17 | 1 |

SOLD TO                    123
BEAULIEU OF AMERICA
P.O. BOX 1248

DALTON          GA 30722-1248

SHIP TO
COMMERICAL - 030
1996 CHATSWORTH HWY 225 SOUTH

CHATSWORTH       GA  30705

ORDER NO: 9350   B/L NO: 9697   PRO NO:          SALESPERSON: CS    CUST PO: 17011237-03
SHIP VIA: CPU           SHIPPED: 04/26/17  FOB: DALTON, GA          TERMS: NET 30

| QTY ORDERED | QTY SHIPPED | QTY B.O. | UNIT | STYLE | DESCRIPTION | | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|---|---|---|
| 10591.67 | 10591.67 | .00 | SQYD | DB | 82FSI140 BLACK | | .673 | 7,128.19 |
| | | | | | S/N: 205345645 | 82.00 | 930.00 | |
| | | | | | S/N: 205367645 | 82.00 | 930.00 | |
| | | | | | S/N: 205369645 | 82.00 | 930.00 | |
| | | | | | S/N: 205370645 | 82.00 | 930.00 | |
| | | | | | S/N: 205372645 | 82.00 | 930.00 | |
| | | | | | TOTAL LYS: 4,650 @ $1.55/LY | | | |

|  | | |
|---|---|---|
| | SUBTOTAL | 7,128.19 |
| 10591.67 | TOTAL | 7,128.19 |

**************************************************************

All accounts past due according to terms stated on invoice are subject to
maximum legal interest rate from due date.  TERMS BEGIN FROM DATE OF
INVOICE, NOT FROM DATE OF ARRIVAL.  In the event that the shipper must take
any legal action, including action in appellate proceedings, to collect the
amount owed on this invoice, it is expressly agreed that the shipper shall
be entitled to recover reasonable attorney's fees in the amount of
(15%) percent of the principal and interest owing on this invoice, in
addition to costs of suit, necessary expenses caused by litigation, and any
other relief which may be warranted.
All prices are listed as U.S. funds.

REMIT TO
--------

FABRIC SOURCES, INC
P.O. BOX 1345
DALTON          GA 30721



| | INVOICE NUMBER | DATE | PAGE |
|---|---|---|---|
| | 18061 | 04/28/17 | 1 |

SOLD TO                    123                    SHIP TO
BEAULIEU OF AMERICA                               SERETAN - 830MERICA
P.O. BOX 1248                                     1510 CORONET DRIVE

DALTON          GA 30722-1248                     DALTON          GA 30721

ORDER NO:  9358   B/L NO:  9720   PRO NO:              SALESPERSON: CS      CUST PO: 17014099-O3
SHIP VIA: CPU              SHIPPED: 04/28/17   FOB: DALTON, GA              TERMS: NET 30

| QTY ORDERED | QTY SHIPPED | QTY B.O. | UNIT | STYLE | DESCRIPTION | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|---|---|
| 438.89 | 438.89 | .00 | SQYD | GREY | PET/PP 6.5OZ GREY 158IN | .080 | 35.11 |
| | | | | | S/N: 5697547002 | 158.00 100.00 | |

|  |  |
|---|---|
| SUBTOTAL | 35.11 |
| TOTAL | 35.11 |

438.89

**********************************************************

All accounts past due according to terms stated on invoice are subject to
maximum legal interest rate from due date.  TERMS BEGIN FROM DATE OF
INVOICE, NOT FROM DATE OF ARRIVAL.  In the event that the shipper must take
any legal action, including action in appellate proceedings, to collect the
amount owed on this invoice, it is expressly agreed that the shipper shall
be entitled to recover reasonable attorney's fees in the amount of
(15%) percent of the principal and interest owing on this invoice, in
addition to costs of suit, necessary expenses caused by litigation, and any
other relief which may be warranted.
All prices are listed as U.S. funds.

REMIT TO
--------

FABRIC SOURCES, INC
P.O. BOX 1345
DALTON          GA 30721



| | | | | | | INVOICE NUMBER | DATE | PAGE |
|---|---|---|---|---|---|---|---|---|
| | | | | | | 18073 | 05/02/17 | 1 |

SOLD TO                     123              SHIP TO
BEAULIEU OF AMERICA                          BEAULIEU OF AMERICA
P.O. BOX 1248

DALTON          GA 30722-1248

GA 30705

ORDER NO:   9384   B/L NO:   9735   PRO NO:              SALESPERSON: CS     CUST PO: 17013789
SHIP VIA: CPU                      SHIPPED: 05/02/17   FOB: DALTON, GA                TERMS: NET 30

| QTY ORDERED | QTY SHIPPED | QTY B.O. | UNIT | STYLE | DESCRIPTION | | | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|---|---|---|---|
| 35499.17 | 35499.17 | .00 | SQYD | GREY | 82FSI140 GREY | | | .673 | 23,890.94 |
| | | | | | S/N: 207922645 | 82.00 | 1039.00 | | |
| | | | | | S/N: 207923645 | 82.00 | 1039.00 | | |
| | | | | | S/N: 207924645 | 82.00 | 1039.00 | | |
| | | | | | S/N: 207925645 | 82.00 | 1039.00 | | |
| | | | | | S/N: 207926645 | 82.00 | 1039.00 | | |
| | | | | | S/N: 207927645 | 82.00 | 1039.00 | | |
| | | | | | S/N: 207931645 | 82.00 | 1039.00 | | |
| | | | | | S/N: 207932645 | 82.00 | 1039.00 | | |
| | | | | | S/N: 207950645 | 82.00 | 1039.00 | | |
| | | | | | S/N: 207951645 | 82.00 | 1039.00 | | |
| | | | | | S/N: 207952645 | 82.00 | 1039.00 | | |
| | | | | | S/N: 207953645 | 82.00 | 1039.00 | | |
| | | | | | S/N: 207954645 | 82.00 | 1039.00 | | |
| | | | | | S/N: 207955645 | 82.00 | 1039.00 | | |
| | | | | | S/N: 207964645 | 82.00 | 1039.00 | | |
| | | | | | 15 ROLLS - 15,585YDS | | | | |
| 10591.67 | 10591.67 | .00 | SQYD | DB | 82FSI140 BLACK | | | .673 | 7,128.19 |
| | | | | | S/N: 207004645 | 82.00 | 951.00 | | |
| | | | | | S/N: 207006645 | 82.00 | 930.00 | | |
| | | | | | S/N: 207028645 | 82.00 | 924.00 | | |
| | | | | | S/N: 207032645 | 82.00 | 930.00 | | |
| | | | | | S/N: 207034645 | 82.00 | 915.00 | | |
| | | | | | 5 ROLLS - 4,650YDS | | | | |

REMIT TO
--------

FABRIC SOURCES, INC
P.O. BOX 1345
DALTON        GA 30721



| | INVOICE NUMBER | DATE | PAGE |
|---|---|---|---|
| | 18073 | 05/02/17 | 2 |

SOLD TO                    123
BEAULIEU OF AMERICA
P.O. BOX 1248

DALTON        GA 30722-1248

SHIP TO
BEAULIEU OF AMERICA

GA 30705

ORDER NO:  9384   B/L NO:  9735   PRO NO:              SALESPERSON: CS      CUST PO: 17013789
SHIP VIA: CPU            SHIPPED: 05/02/17   FOB: DALTON, GA          TERMS: NET 30

| QTY ORDERED | QTY SHIPPED | QTY B.O. | UNIT | STYLE | DESCRIPTION | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|---|---|

| | | |
|---|---|---|
| | SUBTOTAL | 31,019.13 |
| | TOTAL | 31,019.13 |

46090.84

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*
All accounts past due according to terms stated on invoice are subject to
maximum legal interest rate from due date.  TERMS BEGIN FROM DATE OF
INVOICE, NOT FROM DATE OF ARRIVAL.  In the event that the shipper must take
any legal action, including action in appellate proceedings, to collect the
amount owed on this invoice, it is expressly agreed that the shipper shall
be entitled to recover reasonable attorney's fees in the amount of
(15%) percent of the principal and interest owing on this invoice, in
addition to costs of suit, necessary expenses caused by litigation, and any
other relief which may be warranted.
All prices are listed as U.S. funds.

REMIT TO



FABRIC SOURCES, INC
P.O. BOX 1345
DALTON        GA 30721

| | INVOICE NUMBER | DATE | PAGE |
|---|---|---|---|
| | 18074 | 05/02/17 | 1 |

SOLD TO                      123              SHIP TO
BEAULIEU OF AMERICA                          BEAULIEU OF AMERICA
P.O. BOX 1248

DALTON          GA 30722-1248

                                                            GA 30705

ORDER NO:  9383   B/L NO:  9737   PRO NO:            SALESPERSON: CS    CUST PO: 17013782
SHIP VIA: CPU              SHIPPED: 05/02/17   FOB: DALTON, GA          TERMS: NET 30

| QTY ORDERED | QTY SHIPPED | QTY B.O. | UNIT | STYLE | DESCRIPTION | | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|---|---|---|
| 23636.50 | 23636.50 | .00 | SQYD | GREY | 82FSI140 GREY | | .673 | 15,907.36 |
| | | | | | S/N: 207920645 | 82.00  1039.00 | | |
| | | | | | S/N: 207921645 | 82.00  1039.00 | | |
| | | | | | S/N: 207934645 | 82.00  1039.00 | | |
| | | | | | S/N: 207937645 | 82.00  1039.00 | | |
| | | | | | S/N: 207938645 | 82.00  1039.00 | | |
| | | | | | S/N: 207945645 | 82.00  1026.00 | | |
| | | | | | S/N: 207958645 | 82.00  1039.00 | | |
| | | | | | S/N: 207962645 | 82.00  1039.00 | | |
| | | | | | S/N: 207965645 | 82.00  1039.00 | | |
| | | | | | S/N: 207969645 | 82.00  1039.00 | | |
| | | | | | 10 ROLLS - 10,377YDS | | | |
| 11997.06 | 11997.06 | .00 | SQYD | DB | 82FSI140 BLACK | | .673 | 8,074.02 |
| | | | | | S/N: 206967645 | 82.00  574.00 | | |
| | | | | | S/N: 206999645 | 82.00  930.00 | | |
| | | | | | S/N: 207000645 | 82.00  930.00 | | |
| | | | | | S/N: 207002645 | 82.00  935.00 | | |
| | | | | | S/N: 207009645 | 82.00  930.00 | | |
| | | | | | S/N: 207015645 | 82.00  968.00 | | |
| | | | | | 7 ROLLS - 5,267YDS | | | |

REMIT TO
--------

FABRIC SOURCES, INC
P.O. BOX 1345
DALTON        GA 30721



| | INVOICE NUMBER | DATE | PAGE |
|---|---|---|---|
| | 18074 | 05/02/17 | 2 |

SOLD TO                    123

BEAULIEU OF AMERICA
P.O. BOX 1248

DALTON        GA 30722-1248

SHIP TO

BEAULIEU OF AMERICA

                                        GA 30705

---

ORDER NO:  9383  B/L NO:  9737  PRO NO:            SALESPERSON: CS    CUST PO: 17013782
SHIP VIA: CPU                SHIPPED: 05/02/17  FOB: DALTON, GA        TERMS: NET 30

---

| QTY ORDERED | QTY SHIPPED | QTY B.O. | UNIT | STYLE | DESCRIPTION | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|---|---|

---

|  | SUBTOTAL | ================ 23,981.38 |
|---|---|---|
| 35633.56 | TOTAL | ================ 23,981.38 |

```
*****************************************************************
All accounts past due according to terms stated on invoice are subject to
maximum legal interest rate from due date.  TERMS BEGIN FROM DATE OF
INVOICE, NOT FROM DATE OF ARRIVAL.  In the event that the shipper must take
any legal action, including action in appellate proceedings, to collect the
amount owed on this invoice, it is expressly agreed that the shipper shall
be entitled to recover reasonable attorney's fees in the amount of
(15%) percent of the principal and interest owing on this invoice, in
addition to costs of suit, necessary expenses caused by litigation, and any
other relief which may be warranted.
All prices are listed as U.S. funds.
```

REMIT TO
--------

FABRIC SOURCES, INC
P.O. BOX 1345
DALTON          GA 30721



|  | INVOICE NUMBER | DATE | PAGE |
|---|---|---|---|
|  | 18075 | 05/02/17 | 1 |

SOLD TO                    123
BEAULIEU OF AMERICA                          SHIP TO
P.O. BOX 1248                                BEAULIEU OF AMERICA

DALTON          GA 30722-1248

                                                    GA 30705

ORDER NO:  9386   B/L NO:  9738   PRO NO:                SALESPERSON: CS   CUST PO: 17011237
SHIP VIA: CPU            SHIPPED: 05/02/17   FOB: DALTON, GA              TERMS: NET 30

| QTY ORDERED | QTY SHIPPED | QTY B.O. | UNIT | STYLE | DESCRIPTION | | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|---|---|---|
| 11899.11 | 11899.11 | .00 | SQYD | DB | 82FSI140 BLACK | | .673 | 8,008.10 |
|  |  |  |  |  | S/N: 206966645 | 82.00 | 574.00 |  |
|  |  |  |  |  | S/N: 207005645 | 82.00 | 930.00 |  |
|  |  |  |  |  | S/N: 207016645 | 82.00 | 930.00 |  |
|  |  |  |  |  | S/N: 207017645 | 82.00 | 930.00 |  |
|  |  |  |  |  | S/N: 207020645 | 82.00 | 930.00 |  |
|  |  |  |  |  | S/N: 207021645 | 82.00 | 930.00 |  |
|  |  |  |  |  | 6 ROLLS - 5,224YDS |  |  |  |

|  |  | ============= |
|---|---|---|
|  | SUBTOTAL | 8,008.10 |
|  |  | ============= |

11899.11                                                TOTAL        8,008.10

*******************************************************************
All accounts past due according to terms stated on invoice are subject to
maximum legal interest rate from due date.  TERMS BEGIN FROM DATE OF
INVOICE, NOT FROM DATE OF ARRIVAL.  In the event that the shipper must take
any legal action, including action in appellate proceedings, to collect the
amount owed on this invoice, it is expressly agreed that the shipper shall
be entitled to recover reasonable attorney's fees in the amount of
(15%) percent of the principal and interest owing on this invoice, in
addition to costs of suit, necessary expenses caused by litigation, and any
other relief which may be warranted.
All prices are listed as U.S. funds.

REMIT TO
--------

FABRIC SOURCES, INC
P.O. BOX 1345
DALTON          GA 30721



| | INVOICE NUMBER | DATE | PAGE |
|---|---|---|---|
| | 18081 | 05/03/17 | 1 |

SOLD TO                    123              SHIP TO
BEAULIEU OF AMERICA                         ADAIRSVILLE COMMERICAL -040SC
P.O. BOX 1248                               201 PRINCETON BLVD

DALTON          GA 30722-1248

                                           ADAIRSVILLE      GA 30103

---

ORDER NO:  9353   B/L NO:  9699   PRO NO:              SALESPERSON: CS    CUST PO: 17013791-O3
SHIP VIA: CPU            SHIPPED: 05/03/17   FOB: DALTON, GA             TERMS: NET 30

---

| QTY ORDERED | QTY SHIPPED | QTY B.O. | UNIT | STYLE | DESCRIPTION | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|---|---|
| 111243.61 | 111243.61 | .00 | SQYD | GRAY | 77FSI160 | .776 | 86,325.04 |
| | | | | | S/N: 115367640 | 77.00  1039.00 | |
| | | | | | S/N: 115368640 | 77.00  1039.00 | |
| | | | | | S/N: 115369640 | 77.00  1039.00 | |
| | | | | | S/N: 115370640 | 77.00  1039.00 | |
| | | | | | S/N: 115371640 | 77.00  1039.00 | |
| | | | | | S/N: 115372640 | 77.00  1039.00 | |
| | | | | | S/N: 115374640 | 77.00  1039.00 | |
| | | | | | S/N: 115375640 | 77.00  1039.00 | |
| | | | | | S/N: 115376640 | 77.00  1039.00 | |
| | | | | | S/N: 115378640 | 77.00  1039.00 | |
| | | | | | S/N: 115379640 | 77.00  1039.00 | |
| | | | | | S/N: 115380640 | 77.00  1039.00 | |
| | | | | | S/N: 115381640 | 77.00  1039.00 | |
| | | | | | S/N: 115382640 | 77.00  1039.00 | |
| | | | | | S/N: 115383640 | 77.00  1039.00 | |
| | | | | | S/N: 115384640 | 77.00  1039.00 | |
| | | | | | S/N: 115385640 | 77.00  1039.00 | |
| | | | | | S/N: 115388640 | 77.00  1039.00 | |
| | | | | | S/N: 115389640 | 77.00  1039.00 | |
| | | | | | S/N: 115390640 | 77.00  1039.00 | |
| | | | | | S/N: 115391640 | 77.00  1039.00 | |
| | | | | | S/N: 115392640 | 77.00  1039.00 | |
| | | | | | S/N: 115393640 | 77.00  1039.00 | |
| | | | | | S/N: 115394640 | 77.00  1039.00 | |
| | | | | | S/N: 115395640 | 77.00  1039.00 | |
| | | | | | S/N: 115397640 | 77.00  1039.00 | |
| | | | | | S/N: 115398640 | 77.00  1039.00 | |

REMIT TO
--------

FABRIC SOURCES, INC
P.O. BOX 1345
DALTON          GA 30721



FABRIC SOURCES INTERNATIONAL

| | INVOICE NUMBER | DATE | PAGE |
|---|---|---|---|
| | 18081 | 05/03/17 | 2 |

SOLD TO                    123              SHIP TO
BEAULIEU OF AMERICA                        ADAIRSVILLE COMMERICAL -040SC
P.O. BOX 1248                              201 PRINCETON BLVD

DALTON          GA 30722-1248

ADAIRSVILLE          GA 30103

---

ORDER NO:  9353   B/L NO:  9699   PRO NO:              SALESPERSON: CS    CUST PO: 17013791-03
SHIP VIA: CPU              SHIPPED: 05/03/17   FOB: DALTON, GA           TERMS: NET 30

---

| QTY ORDERED | QTY SHIPPED | QTY B.O. | UNIT | STYLE | DESCRIPTION | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|---|---|
| | | | | | S/N: 115399640 | 77.00 | 1039.00 |
| | | | | | S/N: 115400640 | 77.00 | 1039.00 |
| | | | | | S/N: 115401640 | 77.00 | 1039.00 |
| | | | | | S/N: 115402640 | 77.00 | 1039.00 |
| | | | | | S/N: 115403640 | 77.00 | 1039.00 |
| | | | | | S/N: 115404640 | 77.00 | 1039.00 |
| | | | | | S/N: 115405640 | 77.00 | 1039.00 |
| | | | | | S/N: 115407640 | 77.00 | 1099.00 |
| | | | | | S/N: 115408640 | 77.00 | 1039.00 |
| | | | | | S/N: 115413640 | 77.00 | 1039.00 |
| | | | | | S/N: 115414640 | 77.00 | 1039.00 |
| | | | | | S/N: 115415640 | 77.00 | 1039.00 |
| | | | | | S/N: 115416640 | 77.00 | 1039.00 |
| | | | | | S/N: 115420640 | 77.00 | 1039.00 |
| | | | | | S/N: 115422640 | 77.00 | 1039.00 |
| | | | | | S/N: 115423640 | 77.00 | 1039.00 |
| | | | | | S/N: 115425640 | 77.00 | 1039.00 |
| | | | | | S/N: 115430640 | 77.00 | 1039.00 |
| | | | | | S/N: 115433640 | 77.00 | 1039.00 |
| | | | | | S/N: 115435640 | 77.00 | 1039.00 |
| | | | | | S/N: 115439640 | 77.00 | 1039.00 |
| | | | | | S/N: 115441640 | 77.00 | 1039.00 |
| | | | | | S/N: 115443640 | 77.00 | 1039.00 |
| | | | | | TOTAL LYS: 52,010 @ $1.66/LY | | |



```
REMIT TO
--------

FABRIC SOURCES, INC
P.O. BOX 1345
DALTON          GA 30721
```

|  | INVOICE NUMBER | DATE | PAGE |
|---|---|---|---|
|  | 18081 | 05/03/17 | 3 |

```
SOLD TO              123           SHIP TO
BEAULIEU OF AMERICA                ADAIRSVILLE COMMERICAL -040SC
P.O. BOX 1248                      201 PRINCETON BLVD

   DALTON        GA 30722-1248

                                  ADAIRSVILLE      GA  30103
```

```
ORDER NO:   9353   B/L NO:  9699   PRO NO:           SALESPERSON: CS     CUST PO: 17013791-03
SHIP VIA: CFU              SHIPPED: 05/03/17  FOB: DALTON, GA            TERMS: NET 30
```

| QTY ORDERED | QTY SHIPPED | QTY B.O. | UNIT | STYLE | DESCRIPTION | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|---|---|

```
                                                            **************
                                                 SUBTOTAL        86,325.04
                                                            **************
     111243.61                                   TOTAL          86,325.04
     *****************************************************************
     All accounts past due according to terms stated on invoice are subject to
     maximum legal interest rate from due date.  TERMS BEGIN FROM DATE OF
     INVOICE, NOT FROM DATE OF ARRIVAL.  In the event that the shipper must take
     any legal action, including action in appellate proceedings, to collect the
     amount owed on this invoice, it is expressly agreed that the shipper shall
     be entitled to recover reasonable attorney's fees in the amount of
     (15%) percent of the principal and interest owing on this invoice, in
     addition to costs of suit, necessary expenses caused by litigation, and any
     other relief which may be warranted.
     All prices are listed as U.S. funds.
```

REMIT TO
--------

FABRIC SOURCES, INC
P.O. BOX 1345
DALTON          GA 30721



| | INVOICE NUMBER | DATE | PAGE |
|---|---|---|---|
| | 18083 | 05/03/17 | 1 |

SOLD TO                    123            SHIP TO
BEAULIEU OF AMERICA                       ETON MANUFACTURING - 520
P.O. BOX 1248                             3620 HIGHWAY 411 NORTH

DALTON          GA 30722-1248

ETON          GA 30724

ORDER NO:  9391   B/L NO:  9744   PRO NO:              SALESPERSON: CS    CUST PO: 17014844-03
SHIP VIA: CPU                     SHIPPED: 05/03/17   FOB: DALTON, GA                TERMS: NET 30

| QTY ORDERED | QTY SHIPPED | QTY B.O. | UNIT | STYLE | DESCRIPTION | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|---|---|
| 72030.57 | 72030.67 | .00 | SQYD | DB | 178FSI120 | .680 | 48,980.86 |
| | | | | | S/N: 204707645 | 178.00   984.00 | |
| | | | | | S/N: 204708645 | 178.00   984.00 | |
| | | | | | S/N: 204709645 | 178.00   984.00 | |
| | | | | | S/N: 204710645 | 178.00   984.00 | |
| | | | | | S/N: 204711645 | 178.00   984.00 | |
| | | | | | S/N: 204712645 | 178.00   973.00 | |
| | | | | | S/N: 204713645 | 178.00  1039.00 | |
| | | | | | S/N: 204716645 | 178.00  1030.00 | |
| | | | | | S/N: 204720645 | 178.00   580.00 | |
| | | | | | S/N: 204721645 | 178.00  1039.00 | |
| | | | | | S/N: 204723645 | 178.00  1039.00 | |
| | | | | | S/N: 204724645 | 178.00  1039.00 | |
| | | | | | S/N: 204726645 | 178.00   875.00 | |
| | | | | | S/N: 204729645 | 178.00  1017.00 | |
| | | | | | S/N: 204731645 | 178.00  1017.00 | |
| | | | | | TOTAL LYS: 14,568 @ $ 3.37/LY | | |
| 79422.56 | 79422.56 | .00 | SQYD | DB | 148FSI130 | .730 | 57,978.47 |
| | | | | | S/N: 207070645 | 148.00   984.00 | |
| | | | | | S/N: 207072645 | 148.00   744.00 | |
| | | | | | S/N: 207076645 | 148.00  1012.00 | |
| | | | | | S/N: 207077645 | 148.00  1012.00 | |
| | | | | | S/N: 207078645 | 148.00  1012.00 | |
| | | | | | S/N: 207080645 | 148.00  1012.00 | |
| | | | | | S/N: 207082645 | 148.00  1012.00 | |
| | | | | | S/N: 207087645 | 148.00   984.00 | |
| | | | | | S/N: 207088645 | 148.00   984.00 | |
| | | | | | S/N: 207089645 | 148.00   984.00 | |



REMIT TO
--------

FABRIC SOURCES, INC
P.O. BOX 1345
DALTON          GA 30721

| | INVOICE NUMBER | DATE | PAGE |
|---|---|---|---|
| | 18083 | 05/03/17 | 2 |

SOLD TO                    123            SHIP TO
BEAULIEU OF AMERICA                       ETON MANUFACTURING - 520
P.O. BOX 1248                             3620 HIGHWAY 411 NORTH

DALTON          GA 30722-1248

                                         ETON          GA 30724

---

ORDER NO: 9391  B/L NO: 9744  PRO NO:              SALESPERSON: CS    CUST PO: 17014844-O3
SHIP VIA: CPU              SHIPPED: 05/03/17  FOB: DALTON, GA         TERMS: NET 30

---

| QTY ORDERED | QTY SHIPPED | QTY B.O. | UNIT | STYLE | DESCRIPTION | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|---|---|
| | | | | | S/N: 207090645 | 148.00 | 984.00 |
| | | | | | S/N: 207091645 | 148.00 | 984.00 |
| | | | | | S/N: 207092645 | 148.00 | 984.00 |
| | | | | | S/N: 207093645 | 148.00 | 984.00 |
| | | | | | S/N: 207094645 | 148.00 | 984.00 |
| | | | | | S/N: 207099645 | 148.00 | 738.00 |
| | | | | | S/N: 207101645 | 148.00 | 969.00 |
| | | | | | S/N: 207103645 | 148.00 | 984.00 |
| | | | | | S/N: 207104645 | 148.00 | 984.00 |
| | | | | | S/N: 207105645 | 148.00 | 984.00 |
| | | | | | TOTAL LYS: 19,319 @ $3.00/LY | | |

                                                        ==============
                                            SUBTOTAL       106,959.33
                                                        ==============
151453.23                                   TOTAL          106,959.33
***************************************************************
All accounts past due according to terms stated on invoice are subject to
maximum legal interest rate from due date.  TERMS BEGIN FROM DATE OF
INVOICE, NOT FROM DATE OF ARRIVAL.  In the event that the shipper must take
any legal action, including action in appellate proceedings, to collect the
amount owed on this invoice, it is expressly agreed that the shipper shall
be entitled to recover reasonable attorney's fees in the amount of
(15%) percent of the principal and interest owing on this invoice, in
addition to costs of suit, necessary expenses caused by litigation, and any
other relief which may be warranted.
All prices are listed as U.S. funds.

REMIT TO
--------

FABRIC SOURCES, INC
P.O. BOX 1345
DALTON          GA 30721



|  |  |  |
|---|---|---|
| INVOICE NUMBER | DATE | PAGE |
| 18084 | 05/03/17 | 1 |

SOLD TO                     123

BEAULIEU OF AMERICA
P.O. BOX 1248

DALTON          GA 30722-1248

SHIP TO

BEAULIEU SPECIALTY FABRICS DIV
3201 SOUTH DALTON BYPASS
PLANT 109 DISTRIBUTION CENTER

DALTON          GA 30720

ORDER NO:  9395   B/L NO:  9747   PRO NO:                    SALESPERSON: CS    CUST PO: 17004179-OP
SHIP VIA: CPU                      SHIPPED: 05/03/17   FOB: DALTON, GA          TERMS: NET 30

| QTY ORDERED | QTY SHIPPED | QTY B.O. | UNIT | STYLE | DESCRIPTION | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|---|---|
| 2655.91 | 2655.91 | .00 | EA | CONVERSION | CONVERSION FEE | .250 | 663.98 |
|  |  |  |  |  | #08965392A 32.75IN X 295FT |  |  |
|  |  |  |  |  | #08965392B 44.215IN X 295FT |  |  |
|  |  |  |  |  | #08965392C 58.25IN X 295FT |  |  |
|  |  |  |  |  | #08975866A 32.75IN X 330FT |  |  |
|  |  |  |  |  | #08975866B 44.215IN X 330FT |  |  |
|  |  |  |  |  | #08975866C 58.215IN X 330FT |  |  |
|  |  |  |  |  | #08975328A 32.75IN X 330FT |  |  |
|  |  |  |  |  | #08975328B 44.215IN X 330FT |  |  |
|  |  |  |  |  | #08975328C 58.25IN X 330FT |  |  |
|  |  |  |  |  | #08975332A 32.75IN X 335FT |  |  |
|  |  |  |  |  | #08975332B 44.215IN X 335FT |  |  |
|  |  |  |  |  | #08975332C 58.25IN X 335FT |  |  |
|  |  |  |  |  | #08975336A 32.75IN X 262FT |  |  |
|  |  |  |  |  | #08975336B 44.215IN X 262FT |  |  |
|  |  |  |  |  | #08975336C 58.25IN X 262FT |  |  |
|  |  |  |  |  | #08975873A 32.75IN X 330FT |  |  |
|  |  |  |  |  | #08975873B 44.215IN X 330FT |  |  |
|  |  |  |  |  | #08975873C 58.25IN X 330FT |  |  |
|  |  |  |  |  | #08975327A 32.75IN X 103FT |  |  |
|  |  |  |  |  | #08975327B 44.215IN X 103FT |  |  |
|  |  |  |  |  | #08975327C 58.25IN X 103FT |  |  |
|  |  |  |  |  | 21 ROLLS TOTAL |  |  |

REMIT TO
--------

FABRIC SOURCES, INC
P.O. BOX 1345
DALTON          GA 30721



|  |  | INVOICE NUMBER | DATE | PAGE |
|--|--|--|--|--|
|  |  | 18084 | 05/03/17 | 2 |

SOLD TO                    123
BEAULIEU OF AMERICA
P.O. BOX 1248

DALTON          GA 30722-1248

SHIP TO
BEAULIEU SPECIALTY FABRICS DIV
3201 SOUTH DALTON BYPASS
PLANT 109 DISTRIBUTION CENTER

DALTON          GA 30720

---

ORDER NO: 9395  B/L NO: 9747  PRO NO:                SALESPERSON: CS      CUST PO: 17004179-OP
SHIP VIA: CPU              SHIPPED: 05/03/17  FOB: DALTON, GA            TERMS: NET 30

---

| QTY ORDERED | QTY SHIPPED | QTY B.O. | UNIT | STYLE | DESCRIPTION | UNIT PRICE | EXTENDED PRICE |
|--|--|--|--|--|--|--|--|

---

|  |  |
|--|--|
| SUBTOTAL | 663.98 |
| TOTAL | 663.98 |

.00

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*
All accounts past due according to terms stated on invoice are subject to
maximum legal interest rate from due date.  TERMS BEGIN FROM DATE OF
INVOICE, NOT FROM DATE OF ARRIVAL.  In the event that the shipper must take
any legal action, including action in appellate proceedings, to collect the
amount owed on this invoice, it is expressly agreed that the shipper shall
be entitled to recover reasonable attorney's fees in the amount of
(15%) percent of the principal and interest owing on this invoice, in
addition to costs of suit, necessary expenses caused by litigation, and any
other relief which may be warranted.
All prices are listed as U.S. funds.

REMIT TO
--------

FABRIC SOURCES, INC
P.O. BOX 1345
DALTON          GA 30721



| | INVOICE NUMBER | DATE | PAGE |
|---|---|---|---|
| | 18085 | 05/03/17 | 1 |

SOLD TO                    123              SHIP TO
BEAULIEU OF AMERICA                        COMMERICAL - 030
P.O. BOX 1248                              1996 CHATSWORTH HWY 225 SOUTH

DALTON          GA 30722-1248             CHATSWORTH      GA 30705

---

ORDER NO:   9388   B/L NO:   9740   PRO NO:            SALESPERSON: CS   CUST PO: 17014666-03
SHIP VIA: CPU              SHIPPED: 05/03/17   FOB: DALTON, GA          TERMS: NET 30

---

| QTY ORDERED | QTY SHIPPED | QTY B.O. | UNIT | STYLE | DESCRIPTION | | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|---|---|---|
| 4314.33 | 4314.33 | .00 | SQYD | DB | 84FSI140 BLACK | | .673 | 2,903.54 |
| | | | | | S/N: 199118645001 | 84.00   930.00 | | |
| | | | | | S/N: 199123645001 | 84.00   919.00 | | |
| | | | | | TOTAL LYS: 1,849 @ $1.53/LY | | | |

|  |  |
|---|---|
| | ================ |
| SUBTOTAL | 2,903.54 |
| | ================ |

4314.33                                                    TOTAL           2,903.54

**************************************************************

All accounts past due according to terms stated on invoice are subject to
maximum legal interest rate from due date.  TERMS BEGIN FROM DATE OF
INVOICE, NOT FROM DATE OF ARRIVAL.  In the event that the shipper must take
any legal action, including action in appellate proceedings, to collect the
amount owed on this invoice, it is expressly agreed that the shipper shall
be entitled to recover reasonable attorney's fees in the amount of
(15%) percent of the principal and interest owing on this invoice, in
addition to costs of suit, necessary expenses caused by litigation, and any
other relief which may be warranted.
All prices are listed as U.S. funds.

REMIT TO
---------

FABRIC SOURCES, INC
P.O. BOX 1345
DALTON            GA 30721



|  |  |  |
|---|---|---|
| INVOICE NUMBER | DATE | PAGE |
| 18087 | 05/04/17 | 1 |

SOLD TO                        123

BEAULIEU OF AMERICA
P.O. BOX 1248

DALTON            GA 30722-1248

SHIP TO

SERETAN - 830
1510 CORONET DRIVE

DALTON            GA 30721

ORDER NO:   9392   B/L NO:   9745   PRO NO:                    SALESPERSON: CS      CUST PO: 17012366-03
SHIP VIA: CPU                SHIPPED: 05/04/17   FOB: DALTON, GA                     TERMS: NET 30

| QTY ORDERED | QTY SHIPPED | QTY B.O. | UNIT | STYLE | DESCRIPTION | | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|---|---|---|
| 21944.44 | 21944.44 | .00 | SQYD | GREY | 35158FELT RC | | .419 | 9,194.72 |
| | | | | | S/N: 569521711 | 158.00 | 500.00 | |
| | | | | | S/N: 569521712 | 158.00 | 500.00 | |
| | | | | | S/N: 569521713 | 158.00 | 500.00 | |
| | | | | | S/N: 569521714 | 158.00 | 500.00 | |
| | | | | | S/N: 569521715 | 158.00 | 500.00 | |
| | | | | | S/N: 569521717 | 158.00 | 500.00 | |
| | | | | | S/N: 569521718 | 158.00 | 500.00 | |
| | | | | | S/N: 569521719 | 158.00 | 500.00 | |
| | | | | | S/N: 569521720 | 158.00 | 500.00 | |
| | | | | | S/N: 569521721 | 158.00 | 500.00 | |
| | | | | | TOTAL LYS; 5,000 @ $1.84/LY | | | |

|  |  |
|---|---|
| SUBTOTAL | 9,194.72 |
| TOTAL | 9,194.72 |

21944.44
**********************************************************************
All accounts past due according to terms stated on invoice are subject to
maximum legal interest rate from due date.  TERMS BEGIN FROM DATE OF
INVOICE, NOT FROM DATE OF ARRIVAL.  In the event that the shipper must take
any legal action, including action in appellate proceedings, to collect the
amount owed on this invoice, it is expressly agreed that the shipper shall
be entitled to recover reasonable attorney's fees in the amount of
(15%) percent of the principal and interest owing on this invoice, in
addition to costs of suit, necessary expenses caused by litigation, and any
other relief which may be warranted.
All prices are listed as U.S. funds.

REMIT TO
---------

FABRIC SOURCES, INC
P.O. BOX 1345
DALTON        GA 30721


FSI
FABRIC SOURCES INTERNATIONAL

| INVOICE NUMBER | DATE | PAGE |
|---|---|---|
| 18108 | 05/09/17 | 1 |

SOLD TO                    123
BEAULIEU OF AMERICA
P.O. BOX 1248

DALTON        GA 30722-1248

SHIP TO
COMMERICAL - 030
1996 CHATSWORTH HWY 225 SOUTH

CHATSWORTH      GA 30705

---

ORDER NO:   9418   B/L NO:   9769   PRO NO:                    SALESPERSON: CS      CUST PO: 17013789-03
SHIP VIA: CPU              SHIPPED: 05/09/17   FOB: DALTON, GA                      TERMS: NET 30

---

| QTY ORDERED | QTY SHIPPED | QTY B.O. | UNIT | STYLE | DESCRIPTION | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|---|---|
| 10578.00 | 10578.00 | .00 | SQYD | DB | 82FSI140 BLACK | .673 | 7,118.99 |
| | | | | | S/N: 199118645002 | 82.00  930.00 | |
| | | | | | S/N: 199122645001 | 82.00  930.00 | |
| | | | | | S/N: 199122645002 | 82.00  930.00 | |
| | | | | | S/N: 199123645002 | 82.00  919.00 | |
| | | | | | S/N: 207001645 | 82.00  935.00 | |
| | | | | | TOTAL LYS: 4,644 @ $1.53/LY | | |
| 35168.89 | 35168.89 | .00 | SQYD | GREY | 82FSI140 GREY | .673 | 23,668.66 |
| | | | | | S/N: 197696645010 | 82.00  973.00 | |
| | | | | | S/N: 197696645011 | 82.00  973.00 | |
| | | | | | S/N: 207933645 | 82.00  1039.00 | |
| | | | | | S/N: 207935645 | 82.00  1039.00 | |
| | | | | | S/N: 207936645 | 82.00  1039.00 | |
| | | | | | S/N: 207944645 | 82.00  1026.00 | |
| | | | | | S/N: 207948645 | 82.00  1039.00 | |
| | | | | | S/N: 207949645 | 82.00  1039.00 | |
| | | | | | S/N: 207959645 | 82.00  1039.00 | |
| | | | | | S/N: 207960645 | 82.00  1039.00 | |
| | | | | | S/N: 207961645 | 82.00  1039.00 | |
| | | | | | S/N: 207963645 | 82.00  1039.00 | |
| | | | | | S/N: 207966645 | 82.00  1039.00 | |
| | | | | | S/N: 207967645 | 82.00  1039.00 | |
| | | | | | S/N: 207968645 | 82.00  1039.00 | |
| | | | | | TOTAL LYS: 15,440 @ $1.53/LY | | |

REMIT TO
--------

FABRIC SOURCES, INC
P.O. BOX 1345
DALTON          GA 30721



| | INVOICE NUMBER | DATE | PAGE |
|---|---|---|---|
| | 18108 | 05/09/17 | 2 |

SOLD TO                123                SHIP TO
BEAULIEU OF AMERICA                       COMMERICAL - 030
P.O. BOX 1248                             1996 CHATSWORTH HWY 225 SOUTH

DALTON          GA 30722-1248             CHATSWORTH          GA 30705

ORDER NO:  9418   B/L NO:  9769   PRO NO:              SALESPERSON: CS    CUST PO: 17013789-03
SHIP VIA: CPU                     SHIPPED: 05/09/17   FOB: DALTON, GA    TERMS: NET 30

| QTY ORDERED | QTY SHIPPED | QTY B.O. | UNIT | STYLE | DESCRIPTION | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|---|---|

|  | =============== |
|---|---|
| SUBTOTAL | 30,787.65 |
|  | =============== |
| TOTAL | 30,787.65 |

45746.89
*********************************************************************
All accounts past due according to terms stated on invoice are subject to
maximum legal interest rate from due date.  TERMS BEGIN FROM DATE OF
INVOICE, NOT FROM DATE OF ARRIVAL.  In the event that the shipper must take
any legal action, including action in appellate proceedings, to collect the
amount owed on this invoice, it is expressly agreed that the shipper shall
be entitled to recover reasonable attorney's fees in the amount of
(15%) percent of the principal and interest owing on this invoice, in
addition to costs of suit, necessary expenses caused by litigation, and any
other relief which may be warranted.
All prices are listed as U.S. funds.

REMIT TO
--------

FABRIC SOURCES, INC
P.O. BOX 1345
DALTON          GA 30721



| | INVOICE NUMBER | DATE | PAGE |
|---|---|---|---|
| | 18125 | 05/12/17 | 1 |

SOLD TO                    123
BEAULIEU OF AMERICA
P.O. BOX 1248

DALTON          GA 30722-1248

SHIP TO

BEAULIEU SPECIALTY FABRICS DIV
3201 SOUTH DALTON BYPASS
PLANT 109 DISTRIBUTION CENTER

DALTON          GA 30721

ORDER NO:  9437   B/L NO:  9783   PRO NO:                    SALESPERSON: CS       CUST PO: 17004179-OP
SHIP VIA: CPU               SHIPPED: 05/12/17   FOB: DALTON, GA                    TERMS: NET 30

| QTY ORDERED | QTY SHIPPED | QTY B.O. | UNIT | STYLE | DESCRIPTION | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|---|---|
| 253.32 | 253.32 | .00 | EA | | CONVERSION  180-ULTRA TURF II | .250 | 63.33 |
| | | | | | 40IN X 30FT - #09034999 A-B-C | | |
| | | | | | 24IN X 30FT - #09034999D | | |
| | | | | | 4 ROLLS TOTAL | | |
| | | | | | 40IN X 150FT -#09035314 A-B-C | | |
| | | | | | 24IN X 150FT -#09035314D | | |
| | | | | | 4 ROLLS TOTAL | | |

SUBTOTAL          63.33

.00                                                                                    TOTAL             63.33

****************************************************************
All accounts past due according to terms stated on invoice are subject to
maximum legal interest rate from due date.  TERMS BEGIN FROM DATE OF
INVOICE, NOT FROM DATE OF ARRIVAL.  In the event that the shipper must take
any legal action, including action in appellate proceedings, to collect the
amount owed on this invoice, it is expressly agreed that the shipper shall
be entitled to recover reasonable attorney's fees in the amount of
(15%) percent of the principal and interest owing on this invoice, in
addition to costs of suit, necessary expenses caused by litigation, and any
other relief which may be warranted.
All prices are listed as U.S. funds.

2305 Dalton Industrial Court • Dalton, GA 30721 • Phone: 706-370-5024 • Fax 706-370-5028
www.buyfsi.com



REMIT TO
---------

FABRIC SOURCES, INC
P.O. BOX 1345
DALTON            GA 30721

| | INVOICE NUMBER | DATE | PAGE |
|---|---|---|---|
| | 18134 | 05/17/17 | 1 |

SOLD TO                    123                SHIP TO
BEAULIEU OF AMERICA                          ADAIRSVILLE COMMERICAL -040SC
P.O. BOX 1248                                201 PRINCETON BLVD.

DALTON          GA 30722-1248
                                             ADAIRSVILLE      GA  30103

ORDER NO:  9451   B/L NO:  9796    PRO NO:              SALESPERSON: CS       CUST PO: 17005414-OP
SHIP VIA: CPU              SHIPPED: 05/17/17    FOB: DALTON, GA              TERMS: NET 30

| QTY ORDERED | QTY SHIPPED | QTY B.O. | UNIT | STYLE | DESCRIPTION | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|---|---|
| 162.00 | 162.00 | .00 | EACH | BEAU TILE | BEAULIEU TILE W/ RA 18X36 | .545 | 88.29 |
| | | | | | S/N: BEA51701 | 162.00 | |
| | | | | | 162 TILES | | |
| 306.00 | 306.00 | .00 | EACH | BEAU TILE | BEAULIEU TILE W/ RA 24X24 | .545 | 166.77 |
| | | | | | S/N: BEA51702 | 306.00 | |
| | | | | | 306 TILES | | |

                                                    ***************
                                        SUBTOTAL        255.06
                                                    ***************
            .00                         TOTAL           255.06

*******************************************************************
All accounts past due according to terms stated on invoice are subject to
maximum legal interest rate from due date.  TERMS BEGIN FROM DATE OF
INVOICE, NOT FROM DATE OF ARRIVAL.  In the event that the shipper must take
any legal action, including action in appellate proceedings, to collect the
amount owed on this invoice, it is expressly agreed that the shipper shall
be entitled to recover reasonable attorney's fees in the amount of
(15%) percent of the principal and interest owing on this invoice, in
addition to costs of suit, necessary expenses caused by litigation, and any
other relief which may be warranted.
All prices are listed as U.S. funds.

REMIT TO
--------

FABRIC SOURCES, INC
P.O. BOX 1345
DALTON            GA 30721



|  |  | INVOICE NUMBER | DATE | PAGE |
|---|---|---|---|---|
|  |  | 18138 | 05/17/17 | 1 |

SOLD TO                          123              SHIP TO
BEAULIEU OF AMERICA                               BYPASS #4 SHIPPING - 109
P.O. BOX 1248                                     3201 NORTH BYPASS

DALTON            GA 30722-1248
                                                 DALTON          GA 30722-1248

----------------------------------------------------------------------------------

ORDER NO:  9448  B/L NO:  9793   PRO NO:                  SALESPERSON: CS    CUST PO: 17016019-O3
SHIP VIA: CPU                    SHIPPED: 05/17/17  FOB: DALTON, GA          TERMS: NET 30

----------------------------------------------------------------------------------

| QTY ORDERED | QTY SHIPPED | QTY B.O. | UNIT | STYLE | DESCRIPTION | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|---|---|
| 329.17 | 329.17 | .00 | SQYD | GREY | TRIAL BACK RC 6.5 OZ GREY FELT | .750 | 246.88 |
|  |  |  |  |  | S/N: 5697547005          158.00  75.00 |  |  |
|  |  |  |  |  | 158IN X 75YDS - 1 ROLL |  |  |

SUBTOTAL    246.88

329.17                                                           TOTAL       246.88

*******************************************************************

All accounts past due according to terms stated on invoice are subject to
maximum legal interest rate from due date.  TERMS BEGIN FROM DATE OF
INVOICE, NOT FROM DATE OF ARRIVAL.  In the event that the shipper must take
any legal action, including action in appellate proceedings, to collect the
amount owed on this invoice, it is expressly agreed that the shipper shall
be entitled to recover reasonable attorney's fees in the amount of
(15%) percent of the principal and interest owing on this invoice, in
addition to costs of suit, necessary expenses caused by litigation, and any
other relief which may be warranted.
All prices are listed as U.S. funds.

2305 Dalton Industrial Court • Dalton, GA 30721 • Phone: 706-370-5024 • Fax 706-370-5028
www.buyfsi.com

REMIT TO
--------

FABRIC SOURCES, INC
P.O. BOX 1345
DALTON          GA 30721



|  |  |  |
|---|---|---|
| INVOICE NUMBER | DATE | PAGE |
| 18146 | 05/18/17 | 1 |

SOLD TO                    123
BEAULIEU OF AMERICA
P.O. BOX 1248

DALTON          GA 30722-1248

SHIP TO
MODEL - 560
950 RIVERBEND DRIVE

DALTON          GA 30721

ORDER NO:  9462   B/L NO:   9807   PRO NO:                SALESPERSON: CS     CUST PO: 17005254-OP
SHIP VIA: CPU            SHIPPED: 05/18/17    FOB: DALTON, GA          TERMS: NET 30

| QTY ORDERED | QTY SHIPPED | QTY B.O. | UNIT | STYLE | DESCRIPTION | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|---|---|
| 520.00 | 520.00 | .00 | EACH | BEAU TILE | BEAULIEU TILE W/ RA 18X18 | .466 | 242.32 |
|  |  |  |  |  | S/N: BEA518 | 520.00 |  |
|  |  |  |  |  | 520 TILES |  |  |

|  |  |
|---|---|
|  | =============== |
| SUBTOTAL | 242.32 |
|  | =============== |
| TOTAL | 242.32 |

.00

*****************************************************************

All accounts past due according to terms stated on invoice are subject to
maximum legal interest rate from due date.  TERMS BEGIN FROM DATE OF
INVOICE, NOT FROM DATE OF ARRIVAL.  In the event that the shipper must take
any legal action, including action in appellate proceedings, to collect the
amount owed on this invoice, it is expressly agreed that the shipper shall
be entitled to recover reasonable attorney's fees in the amount of
(15%) percent of the principal and interest owing on this invoice, in
addition to costs of suit, necessary expenses caused by litigation, and any
other relief which may be warranted.
All prices are listed as U.S. funds.

REMIT TO
--------

FABRIC SOURCES, INC
P.O. BOX 1345
DALTON        GA 30721



|  |  |  |
|---|---|---|
| INVOICE NUMBER | DATE | PAGE |
| 18147 | 05/18/17 | 1 |

SOLD TO              123            SHIP TO
BEAULIEU OF AMERICA                ADAIRSVILLE COMMERICAL - 040SC
P.O. BOX 1248                      201 PRINCETON BLVD

DALTON        GA 30722-1248

ADAIRSVILLE      GA 30103

ORDER NO:  9453  B/L NO:  9798  PRO NO:          SALESPERSON: CS   CUST PO: 17016098-O3
SHIP VIA: CPU          SHIPPED: 05/18/17  FOB: DALTON, GA        TERMS: NET 30

| QTY ORDERED | QTY SHIPPED | QTY B.O. | UNIT | STYLE | DESCRIPTION | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|---|---|
| 107725.14 | 107725.14 | .00 | SQYD | GRAY | 77FSI160 | .776 | 83,594.71 |
|  |  |  |  |  | S/N: 115431640 | 77.00 1039.00 |  |
|  |  |  |  |  | S/N: 118708640 | 77.00 1039.00 |  |
|  |  |  |  |  | S/N: 118710640 | 77.00 1039.00 |  |
|  |  |  |  |  | S/N: 118712640 | 77.00 1039.00 |  |
|  |  |  |  |  | S/N: 118715640 | 77.00 1039.00 |  |
|  |  |  |  |  | S/N: 118716640 | 77.00 1039.00 |  |
|  |  |  |  |  | S/N: 118718640 | 77.00 1039.00 |  |
|  |  |  |  |  | S/N: 118720640 | 77.00 1039.00 |  |
|  |  |  |  |  | S/N: 118724640 | 77.00 1009.00 |  |
|  |  |  |  |  | S/N: 118726640 | 77.00 1039.00 |  |
|  |  |  |  |  | S/N: 118728640 | 77.00 1039.00 |  |
|  |  |  |  |  | S/N: 118730640 | 77.00 1039.00 |  |
|  |  |  |  |  | S/N: 118733640 | 77.00 1039.00 |  |
|  |  |  |  |  | S/N: 118737640 | 77.00 1039.00 |  |
|  |  |  |  |  | S/N: 118741640 | 77.00 1039.00 |  |
|  |  |  |  |  | S/N: 118749640 | 77.00 1039.00 |  |
|  |  |  |  |  | S/N: 118752640 | 77.00 984.00 |  |
|  |  |  |  |  | S/N: 118754640 | 77.00 1039.00 |  |
|  |  |  |  |  | S/N: 118756640 | 77.00 1039.00 |  |
|  |  |  |  |  | S/N: 118759640 | 77.00 1039.00 |  |
|  |  |  |  |  | S/N: 118773640 | 77.00 1039.00 |  |
|  |  |  |  |  | S/N: 118794640 | 77.00 842.00 |  |
|  |  |  |  |  | S/N: 118795640 | 77.00 1039.00 |  |
|  |  |  |  |  | S/N: 118797640 | 77.00 1039.00 |  |
|  |  |  |  |  | S/N: 118800640 | 77.00 1039.00 |  |
|  |  |  |  |  | S/N: 118801640 | 77.00 1039.00 |  |
|  |  |  |  |  | S/N: 118803640 | 77.00 1039.00 |  |

REMIT TO
---------

FABRIC SOURCES, INC
P.O. BOX 1345
DALTON          GA 30721



|  | INVOICE NUMBER | DATE | PAGE |
|---|---|---|---|
|  | 18147 | 05/18/17 | 2 |

SOLD TO                    123                 SHIP TO
BEAULIEU OF AMERICA                           ADAIRSVILLE COMMERICAL - 040SC
P.O. BOX 1248                                 201 PRINCETON BLVD

DALTON          GA 30722-1248

                                              ADAIRSVILLE      GA  30103

---

ORDER NO:  9453   B/L NO:  9798   PRO NO:              SALESPERSON: CS      CUST PO: 17016098-03
SHIP VIA: CPU               SHIPPED: 05/18/17   FOB: DALTON, GA            TERMS: NET 30

---

| QTY ORDERED | QTY SHIPPED | QTY B.O. | UNIT | STYLE | DESCRIPTION | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|---|---|
|  |  |  |  |  | S/N: 118805640 | 77.00 | 1039.00 |
|  |  |  |  |  | S/N: 118808640 | 77.00 | 1039.00 |
|  |  |  |  |  | S/N: 118812640 | 77.00 | 1039.00 |
|  |  |  |  |  | S/N: 118815640 | 77.00 | 1039.00 |
|  |  |  |  |  | S/N: 118821640 | 77.00 | 1039.00 |
|  |  |  |  |  | S/N: 118823640 | 77.00 | 937.00 |
|  |  |  |  |  | S/N: 118832640 | 77.00 | 1039.00 |
|  |  |  |  |  | S/N: 118836640 | 77.00 | 1039.00 |
|  |  |  |  |  | S/N: 118842640 | 77.00 | 1039.00 |
|  |  |  |  |  | S/N: 118845640 | 77.00 | 1039.00 |
|  |  |  |  |  | S/N: 118860640 | 77.00 | 1039.00 |
|  |  |  |  |  | S/N: 118862640 | 77.00 | 1039.00 |
|  |  |  |  |  | S/N: 118865640 | 77.00 | 1039.00 |
|  |  |  |  |  | S/N: 118868640 | 77.00 | 1039.00 |
|  |  |  |  |  | S/N: 118870640 | 77.00 | 1039.00 |
|  |  |  |  |  | S/N: 118876640 | 77.00 | 1039.00 |
|  |  |  |  |  | S/N: 118882640 | 77.00 | 1039.00 |
|  |  |  |  |  | S/N: 118886640 | 77.00 | 1039.00 |
|  |  |  |  |  | S/N: 118888640 | 77.00 | 1039.00 |
|  |  |  |  |  | S/N: 118903640 | 77.00 | 1039.00 |
|  |  |  |  |  | S/N: 118915640 | 77.00 | 1039.00 |
|  |  |  |  |  | S/N: 118922640 | 77.00 | 877.00 |
|  |  |  |  |  | TOTAL LYS: 50,365 @ $1.66/LY |  |  |

REMIT TO
--------

FABRIC SOURCES, INC
P.O. BOX 1345
DALTON          GA 30721



| | INVOICE NUMBER | DATE | PAGE |
|---|---|---|---|
| | 18147 | 05/18/17 | 3 |

SOLD TO                    123              SHIP TO
BEAULIEU OF AMERICA                         ADAIRSVILLE COMMERICAL - 040SC
P.O. BOX 1248                               201 PRINCETON BLVD

DALTON          GA 30722-1248

ADAIRSVILLE      GA  30103

--------------------------------------------------------------------------------
ORDER NO:  9453   B/L NO:  9798   PRO NO:                SALESPERSON: CS    CUST PO: 17016098-03
SHIP VIA: CPU                  SHIPPED: 05/18/17   FOB: DALTON, GA         TERMS: NET 30
--------------------------------------------------------------------------------

| QTY ORDERED | QTY SHIPPED | QTY B.O. | UNIT | STYLE | DESCRIPTION | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|---|---|

================
SUBTOTAL                  83,594.71
================
TOTAL                     83,594.71

107725.14
*******************************************************************
All accounts past due according to terms stated on invoice are subject to
maximum legal interest rate from due date.  TERMS BEGIN FROM DATE OF
INVOICE, NOT FROM DATE OF ARRIVAL.  In the event that the shipper must take
any legal action, including action in appellate proceedings, to collect the
amount owed on this invoice, it is expressly agreed that the shipper shall
be entitled to recover reasonable attorney's fees in the amount of
(15%) percent of the principal and interest owing on this invoice, in
addition to costs of suit, necessary expenses caused by litigation, and any
other relief which may be warranted.
All prices are listed as U.S. funds.

REMIT TO
--------

FABRIC SOURCES, INC
P.O. BOX 1345
DALTON          GA 30721



|  |  | INVOICE NUMBER | DATE | PAGE |
|---|---|---|---|---|
|  |  | 18153 | 05/22/17 | 1 |

SOLD TO                    123            SHIP TO
BEAULIEU OF AMERICA                       SERETAN - 830
P.O. BOX 1248                             1510 CORONET DRIVE

    DALTON          GA 30722-1248

                                         DALTON          GA 30722-1248

---

ORDER NO:  9464  B/L NO:  9808  PRO NO:        SALESPERSON: CS    CUST PO: 17005617-OP
SHIP VIA: CPU            SHIPPED: 05/22/17  FOB: DALTON, GA       TERMS: NET 30

---

| QTY ORDERED | QTY SHIPPED | QTY B.O. | UNIT | STYLE | DESCRIPTION | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|---|---|
| 116.67 | 116.67 | .00 | SQYD | GREY | GENERIC ITEM - BACKING 42" | .419 | 48.88 |
|  |  |  |  |  | S/N: 569521703001   42.00  100.00 |  |  |
|  |  |  |  |  | TOTAL LYS: 100 |  |  |

|  | SUBTOTAL | ============= 48.88 |
|---|---|---|
|  | TOTAL | ============= 48.88 |

116.67

**************************************************************
All accounts past due according to terms stated on invoice are subject to
maximum legal interest rate from due date.  TERMS BEGIN FROM DATE OF
INVOICE, NOT FROM DATE OF ARRIVAL.  In the event that the shipper must take
any legal action, including action in appellate proceedings, to collect the
amount owed on this invoice, it is expressly agreed that the shipper shall
be entitled to recover reasonable attorney's fees in the amount of
(15%) percent of the principal and interest owing on this invoice, in
addition to costs of suit, necessary expenses caused by litigation, and any
other relief which may be warranted.
All prices are listed as U.S. funds.

REMIT TO
--------

FABRIC SOURCES, INC
P.O. BOX 1345
DALTON          GA 30721



| | INVOICE NUMBER | DATE | PAGE |
|---|---|---|---|
| | 18156 | 05/22/17 | 1 |

SOLD TO                     123              SHIP TO
BEAULIEU OF AMERICA                          BEAULIEU SPECIALTY FABRICS DIV
P.O. BOX 1248                                3201 SOUTH DALTON BYPASS
                                             PLANT 109 DISTRIBUTION CENTER
DALTON          GA 30722-1248
                                             DALTON          GA 30720

ORDER NO:  9472   B/L NO:  9815   PRO NO:            SALESPERSON: CS    CUST PO: 17004179-OP
SHIP VIA: CPU              SHIPPED: 05/22/17   FOB: DALTON, GA         TERMS: NET 30

| QTY ORDERED | QTY SHIPPED | QTY B.O. | UNIT | STYLE | DESCRIPTION | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|---|---|
| 1664.00 | 1664.00 | .00 | EA | CONVERSION | BEAULIEU RED CARPET | .100 | 166.40 |
| | | | | | #37559074 A-B 36IN X 40LYS | | |
| | | | | | #37559076 A-B 36IN X 53LYS | | |
| | | | | | #37559472 A-B 36IN X 67LYS | | |
| | | | | | #37559889 A-B 36IN X 40LYS | | |
| | | | | | #37559888 A-B 36IN X 46LYS | | |
| | | | | | #37559084 A-B 36IN X 48LYS | | |
| | | | | | #37559877 A-B 36IN X 87LYS | | |
| | | | | | #37559892 A-B 36IN X 52LYS | | |
| | | | | | #37559890 A-B 36IN X 49LYS | | |
| | | | | | #37559895 A-B 36IN X 80LYS | | |
| | | | | | #37559893 A-B 36IN X 50LYS | | |
| | | | | | #37908043 A-B 36IN X 50LYS | | |
| | | | | | #37908045 A-B 36IN X 40LYS | | |
| | | | | | #37908044 A-B 36IN X 36LYS | | |
| | | | | | #37908049 A-B 36IN X 46LYS | | |
| | | | | | #37908048 A-B 36IN X 48LYS | | |
| | | | | | 32 ROLLS TOTAL | | |

REMIT TO
--------

FABRIC SOURCES, INC
P.O. BOX 1345
DALTON          GA 30721



|  | INVOICE NUMBER | DATE | PAGE |
|---|---|---|---|
|  | 18156 | 05/22/17 | 2 |

SOLD TO                    123

BEAULIEU OF AMERICA
P.O. BOX 1248

DALTON          GA 30722-1248

SHIP TO

BEAULIEU SPECIALTY FABRICS DIV
3201 SOUTH DALTON BYPASS
PLANT 109 DISTRIBUTION CENTER

DALTON          GA  30720

ORDER NO:  9472   B/L NO:   9815   PRO NO:                SALESPERSON: CS    CUST PO: 17004179-OP
SHIP VIA: CPU                 SHIPPED: 05/22/17   FOB: DALTON, GA              TERMS: NET 30

| QTY ORDERED | QTY SHIPPED | QTY B.O. | UNIT | STYLE | DESCRIPTION | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|---|---|

| | | | | | | SUBTOTAL | 166.40 |
| | .00 | | | | | TOTAL | 166.40 |

*********************************************************************

All accounts past due according to terms stated on invoice are subject to
maximum legal interest rate from due date.  TERMS BEGIN FROM DATE OF
INVOICE, NOT FROM DATE OF ARRIVAL.  In the event that the shipper must take
any legal action, including action in appellate proceedings, to collect the
amount owed on this invoice, it is expressly agreed that the shipper shall
be entitled to recover reasonable attorney's fees in the amount of
(15%) percent of the principal and interest owing on this invoice, in
addition to costs of suit, necessary expenses caused by litigation, and any
other relief which may be warranted.
All prices are listed as U.S. funds.

REMIT TO
--------

FABRIC SOURCES, INC
P.O. BOX 1345
DALTON          GA 30721



|  |  | INVOICE NUMBER | DATE | PAGE |
|---|---|---|---|---|
|  |  | 16157 | 05/22/17 | 1 |

SOLD TO              123                  SHIP TO
BEAULIEU OF AMERICA                       COMMERICAL - 030
P.O. BOX 1248                             1996 CHATSWORTH HWY 225 SOUTH

DALTON          GA 30722-1248            CHATSWORTH      GA  30705

---

ORDER NO:  9454   B/L NO:  9799   PRO NO:          SALESPERSON: CS     CUST PO: 17013789-03
SHIP VIA: CPU                  SHIPPED: 05/22/17   FOB: DALTON, GA     TERMS: NET 30

---

| QTY ORDERED | QTY SHIPPED | QTY B.O. | UNIT | STYLE | DESCRIPTION | | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|---|---|---|
| 23524.89 | 23524.89 | .00 | SQYD | DB | 82FSI140 BLACK | | .673 | 15,832.25 |
| | | | | | S/N: 199077645 | 82.00 | 930.00 | |
| | | | | | S/N: 207003645 | 82.00 | 951.00 | |
| | | | | | S/N: 207007645 | 82.00 | 930.00 | |
| | | | | | S/N: 207008645 | 82.00 | 930.00 | |
| | | | | | S/N: 207011645 | 82.00 | 957.00 | |
| | | | | | S/N: 207012645 | 82.00 | 957.00 | |
| | | | | | S/N: 207014645 | 82.00 | 968.00 | |
| | | | | | S/N: 207018645 | 82.00 | 930.00 | |
| | | | | | S/N: 207019645 | 82.00 | 930.00 | |
| | | | | | S/N: 207031645 | 82.00 | 930.00 | |
| | | | | | S/N: 207033645 | 82.00 | 915.00 | |
| | | | | | TOTAL LYS: 10,328 @ $1.53/LY | | | |
| 23035.17 | 23035.17 | .00 | SQYD | GREY | 82FSI140 GREY | | .673 | 15,502.67 |
| | | | | | S/N: 122604645 | 82.00 | 820.00 | |
| | | | | | S/N: 122606645 | 82.00 | 820.00 | |
| | | | | | S/N: 122610645 | 82.00 | 820.00 | |
| | | | | | S/N: 122624645 | 82.00 | 820.00 | |
| | | | | | S/N: 207911645 | 82.00 | 930.00 | |
| | | | | | S/N: 207914645 | 82.00 | 930.00 | |
| | | | | | S/N: 207917645 | 82.00 | 930.00 | |
| | | | | | S/N: 207929645 | 82.00 | 930.00 | |
| | | | | | S/N: 207942645 | 82.00 | 1039.00 | |
| | | | | | S/N: 207947645 | 82.00 | 1039.00 | |
| | | | | | S/N: 207956645 | 82.00 | 1035.00 | |
| | | | | | TOTAL LYS: 10,113 @ $1.53/LY | | | |

REMIT TO
--------

FABRIC SOURCES, INC
P.O. BOX 1345
DALTON            GA 30721



| | INVOICE NUMBER | DATE | PAGE |
|---|---|---|---|
| | 18157 | 05/22/17 | 2 |

SOLD TO                        123              SHIP TO
BEAULIEU OF AMERICA                             COMMERICAL - 030
P.O. BOX 1248                                   1996 CHATSNORTH HWY 225 SOUTH

DALTON            GA 30722-1248

                                               CHATSWORTH       GA  30705

ORDER NO:  9454   B/L NO:  9799   PRO NO:              SALESPERSON: CS    CUST PO: 17013789-O3
SHIP VIA: CPU                     SHIPPED: 05/22/17   FOB: DALTON, GA          TERMS: NET 30

| QTY ORDERED | QTY SHIPPED | QTY B.O. | UNIT | STYLE | DESCRIPTION | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|---|---|

|                |       |
|----------------|-------|
| SUBTOTAL       | 31,334.92 |
| TOTAL          | 31,334.92 |

46560.06

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

All accounts past due according to terms stated on invoice are subject to
maximum legal interest rate from due date.  TERMS BEGIN FROM DATE OF
INVOICE, NOT FROM DATE OF ARRIVAL.  In the event that the shipper must take
any legal action, including action in appellate proceedings, to collect the
amount owed on this invoice, it is expressly agreed that the shipper shall
be entitled to recover reasonable attorney's fees in the amount of
(15%) percent of the principal and interest owing on this invoice, in
addition to costs of suit, necessary expenses caused by litigation, and any
other relief which may be warranted.
All prices are listed as U.S. funds.

REMIT TO
--------

FABRIC SOURCES, INC
P.O. BOX 1345
DALTON          GA 30721



| | INVOICE NUMBER | DATE | PAGE |
|---|---|---|---|
| | 18169 | 05/25/17 | 1 |

SOLD TO                    123              SHIP TO
BEAULIEU OF AMERICA                        ADAIRSVILLE COMMERICAL - 040SC
P.O. BOX 1248                              201 PRINCETON BLVD

    DALTON          GA 30722-1248
                                           ADAIRSVILLE      GA  30103

---

ORDER NO:  9482  B/L NO:  9828  PRO NO:              SALESPERSON: CS    CUST PO: 17005839-OP
SHIP VIA: CPU                   SHIPPED: 05/25/17   FOB: DALTON, GA    TERMS: NET 30

---

| QTY ORDERED | QTY SHIPPED | QTY B.O. | UNIT | STYLE | DESCRIPTION | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|---|---|
| 90.00 | 90.00 | .00 | EACH | BEAU TILE | BEAULIEU TILE W/ RA 24X24 | .510 | 45.90 |
| | | | | | S/N: BEAU52501 | 90.00 | |
| | | | | | 90 TILES TOTAL | | |
| 324.00 | 324.00 | .00 | EACH | BEAU TILE | BEAULIEU TILE W/ RA 18X36 | .510 | 165.24 |
| | | | | | S/N: BEAU525 | 324.00 | |
| | | | | | 324 TILES TOTAL | | |

|  | |
|---|---|
| SUBTOTAL | 211.14 |
| TOTAL | 211.14 |

         .00
******************************************************************
All accounts past due according to terms stated on invoice are subject to
maximum legal interest rate from due date.  TERMS BEGIN FROM DATE OF
INVOICE, NOT FROM DATE OF ARRIVAL.  In the event that the shipper must take
any legal action, including action in appellate proceedings, to collect the
amount owed on this invoice, it is expressly agreed that the shipper shall
be entitled to recover reasonable attorney's fees in the amount of
(15%) percent of the principal and interest owing on this invoice, in
addition to costs of suit, necessary expenses caused by litigation, and any
other relief which may be warranted.
All prices are listed as U.S. funds.



REMIT TO
--------

FABRIC SOURCES, INC
P.O. BOX 1345
DALTON          GA 30721

|  |  | INVOICE NUMBER | DATE | PAGE |
|---|---|---|---|---|
|  |  | 18172 | 05/26/17 | 1 |

| SOLD TO | 123 | SHIP TO |
|---|---|---|
| BEAULIEU OF AMERICA | | ETON MANUFACTURING - 520 |
| P.O. BOX 1248 | | 3620 HIGHWAY 411 NORTH |
| DALTON        GA 30722-1248 | | ETON        GA 30724 |

ORDER NO:   9486   B/L NO:   9831   PRO NO:            SALESPERSON: CS     CUST PO: 17014844-03
SHIP VIA: CPU              SHIPPED: 05/26/17   FOB: DALTON, GA          TERMS: NET 30

| QTY ORDERED | QTY SHIPPED | QTY B.O. | UNIT | STYLE | DESCRIPTION | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|---|---|
| 27535.61 | 27535.61 | .00 | SQYD | DB | 178FSI120 | .680 | 18,724.21 |
|  |  |  |  |  | S/N: 207141645 | 178.00  930.00 |  |
|  |  |  |  |  | S/N: 207142645 | 178.00  930.00 |  |
|  |  |  |  |  | S/N: 207145645 | 178.00  930.00 |  |
|  |  |  |  |  | S/N: 207146645 | 178.00  930.00 |  |
|  |  |  |  |  | S/N: 207147645 | 178.00  930.00 |  |
|  |  |  |  |  | S/N: 207149645 | 178.00  919.00 |  |
|  |  |  |  |  | TOTAL LYS: 5,569 @ $3.37/LY |  |  |

|  |  | ================ |  |
|---|---|---|---|
|  | SUBTOTAL | 18,724.21 |
|  |  | ================ |  |
| 27535.61 | TOTAL | 18,724.21 |

************************************************************************

All accounts past due according to terms stated on invoice are subject to
maximum legal interest rate from due date.   TERMS BEGIN FROM DATE OF
INVOICE, NOT FROM DATE OF ARRIVAL.   In the event that the shipper must take
any legal action, including action in appellate proceedings, to collect the
amount owed on this invoice, it is expressly agreed that the shipper shall
be entitled to recover reasonable attorney's fees in the amount of
(15%) percent of the principal and interest owing on this invoice, in
addition to costs of suit, necessary expenses caused by litigation, and any
other relief which may be warranted.
All prices are listed as U.S. funds.

REMIT TO
--------

FABRIC SOURCES, INC
P.O. BOX 1345
DALTON          GA 30721



| | INVOICE NUMBER | DATE | PAGE |
|---|---|---|---|
| | 18175 | 05/26/17 | 1 |

SOLD TO                        123              SHIP TO

BEAULIEU OF AMERICA                            BEAULIEU OF AMERICA
P.O. BOX 1248                                  PLANT 30

DALTON          GA 30722-1248

                                                         GA 30705

--------------------------------------------------------------------------------

ORDER NO:   9488   B/L NO:   9833   .PRO NO:              SALESPERSON: CS      CUST PO: 17013789
SHIP VIA: CPU              SHIPPED: 05/26/17   FOB: DALTON, GA                 TERMS: NET 30

--------------------------------------------------------------------------------

| QTY ORDERED | QTY SHIPPED | QTY B.O. | UNIT | STYLE | DESCRIPTION | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|---|---|
| 12710.00 | 12710.00 | .00 | SQYD | DB | 82FSI 140 BLACK | .673 | 8,553.83 |
| | | | | | S/N: 199072645        82.00    930.00 | | |
| | | | | | S/N: 205341645        82.00    930.00 | | |
| | | | | | S/N: 205353645        82.00    930.00 | | |
| | | | | | S/N: 205360645        82.00    930.00 | | |
| | | | | | S/N: 205368645        82.00    930.00 | | |
| | | | | | S/N: 205373645        82.00    930.00 | | |
| | | | | | 5,580 TOTAL LY | | |

                                                    =================
                                         SUBTOTAL        8,553.83
                                                    =================
   12710.00                              TOTAL          8,553.83
****************************************************************************
All accounts past due according to terms stated on invoice are subject to
maximum legal interest rate from due date.  TERMS BEGIN FROM DATE OF
INVOICE, NOT FROM DATE OF ARRIVAL.  In the event that the shipper must take
any legal action, including action in appellate proceedings, to collect the
amount owed on this invoice, it is expressly agreed that the shipper shall
be entitled to recover reasonable attorney's fees in the amount of
(15%) percent of the principal and interest owing on this invoice, in
addition to costs of suit, necessary expenses caused by litigation, and any
other relief which may be warranted.
All prices are listed as U.S. funds.

REMIT TO
--------

FABRIC SOURCES, INC
P.O. BOX 1345
DALTON        GA 30721



| | | | | INVOICE NUMBER | DATE | PAGE |
|---|---|---|---|---|---|---|
| | | | | 18191 | 06/02/17 | 1 |

SOLD TO                    123           SHIP TO
BEAULIEU OF AMERICA                      COMMERICAL - 030
P.O. BOX 1248                            1996 CHATSNORTH HWY 225 SOUTH

DALTON          GA 30722-1248
                                        CHATSWORTH        GA 30705

ORDER NO:   9506   B/L NO:   9854   PRO NO:              SALESPERSON: CS    CUST PO: 17003789-OP
SHIP VIA: CPU                 SHIPPED: 06/02/17   FOB: DALTON, GA          TERMS: NET 30

| QTY ORDERED | QTY SHIPPED | QTY B.O. | UNIT | STYLE | DESCRIPTION | | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|---|---|---|
| 23333.56 | 23333.56 | .00 | SQYD | DB | 82FSI140 BLACK | | .673 | 15,703.49 |
| | | | | | S/N: 206946645 | 82.00  944.00 | | |
| | | | | | S/N: 206963645 | 82.00  930.00 | | |
| | | | | | S/N: 206973645 | 82.00  930.00 | | |
| | | | | | S/N: 206975645 | 82.00  930.00 | | |
| | | | | | S/N: 207010645 | 82.00  930.00 | | |
| | | | | | S/N: 207022645 | 82.00  930.00 | | |
| | | | | | S/N: 207023645 | 82.00  930.00 | | |
| | | | | | S/N: 207024645 | 82.00  930.00 | | |
| | | | | | S/N: 207025645 | 82.00  930.00 | | |
| | | | | | S/N: 207026645 | 82.00  930.00 | | |
| | | | | | S/N: 207029645 | 82.00  930.00 | | |
| | | | | | TOTAL LYS: 10,244 @ $1.53/LY | | | |
| 23299.39 | 23299.39 | .00 | SQYD | GREY | 82FSI140 GREY | | .673 | 15,680.49 |
| | | | | | S/N: 207908645 | 82.00  930.00 | | |
| | | | | | S/N: 207909645 | 82.00  930.00 | | |
| | | | | | S/N: 207910645 | 82.00  930.00 | | |
| | | | | | S/N: 207916645 | 82.00  930.00 | | |
| | | | | | S/N: 207919645 | 82.00  661.00 | | |
| | | | | | S/N: 207928645 | 82.00  930.00 | | |
| | | | | | S/N: 207939645 | 82.00 1039.00 | | |
| | | | | | S/N: 207943645 | 82.00 1039.00 | | |
| | | | | | S/N: 207946645 | 82.00 1039.00 | | |
| | | | | | S/N: 207957645 | 82.00 1035.00 | | |
| | | | | | B/N: 207970645 | 82.00  766.00 | | |
| | | | | | TOTAL LYS: 10,229 @ $1.53/LY | | | |

REMIT TO
--------

FABRIC SOURCES, INC
P.O. BOX 1345
DALTON          GA 30721



| | INVOICE NUMBER | DATE | PAGE |
|---|---|---|---|
| | 18191 | 06/02/17 | 2 |

SOLD TO                       123            SHIP TO
BEAULIEU OF AMERICA                          COMMERICAL - 030
P.O. BOX 1248                                1996 CHATSWORTH HWY 225 SOUTH

DALTON          GA 30722-1248

                                             CHATSWORTH       GA  30705

---

ORDER NO:  9506   B/L NO:  9854   PRO NO:              SALESPERSON: CS    CUST PO: 17003789-OP
SHIP VIA: CPU              SHIPPED: 06/02/17   FOB: DALTON, GA            TERMS: NET 30

---

| QTY ORDERED | QTY SHIPPED | QTY B.O. | UNIT | STYLE | DESCRIPTION | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|---|---|

|  |  |  |  |  |  | SUBTOTAL | ============ 31,383.98 |
|  |  |  |  |  |  |  | ============ |
|  |  |  |  |  |  | TOTAL | 31,383.98 |

46632.95

**********************************************************************
All accounts past due according to terms stated on invoice are subject to
maximum legal interest rate from due date.  TERMS BEGIN FROM DATE OF
INVOICE, NOT FROM DATE OF ARRIVAL.  In the event that the shipper must take
any legal action, including action in appellate proceedings, to collect the
amount owed on this invoice, it is expressly agreed that the shipper shall
be entitled to recover reasonable attorney's fees in the amount of
(15%) percent of the principal and interest owing on this invoice, in
addition to costs of suit, necessary expenses caused by litigation, and any
other relief which may be warranted.
All prices are listed as U.S. funds.



REMIT TO
- - - - - - - -

FABRIC SOURCES, INC
P.O. BOX 1345
DALTON          GA 30721

| | INVOICE NUMBER | DATE | PAGE |
|---|---|---|---|
| | 18196 | 06/02/17 | 1 |

SOLD TO                    123          SHIP TO
BEAULIEU OF AMERICA                     BEAULIEU SPECIALTY FABRICS DIV
P.O. BOX 1248                           3201 SOUTH DALTON BYPASS
                                        PLANT 109
DALTON          GA 30722-1248
                                        DALTON        GA  30720

ORDER NO:  9503   B/L NO:  9850   PRO NO:                    SALESPERSON: CS     CUST PO: 17004179-OP
SHIP VIA: CPU                     SHIPPED: 06/02/17   FOB: DALTON, GA            TERMS: NET 30

| QTY ORDERED | QTY SHIPPED | QTY B.O. | UNIT | STYLE | DESCRIPTION | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|---|---|
| 12478.92 | 12478.92 | .00 | EA | CONVERSION | P1M02 1DPF | .250 | 3,119.73 |
| | | | | | 33.25IN X 169FT | | |
| | | | | | #09036211 A-B-C-D | | |
| | | | | | 4 ROLLS TOTAL | | |
| | | | | | 33.25IN X 300FT | | |
| | | | | | #09036682 A-B-C-D | | |
| | | | | | #09036209 A-B-C-D | | |
| | | | | | #09036210 A-B-C-D | | |
| | | | | | #09036203 A-B-C-D | | |
| | | | | | #09036683 A-B-C-D | | |
| | | | | | #09036208 A-B-C-D | | |
| | | | | | #09036684 A-B-C-D | | |
| | | | | | 28 ROLLS TOTAL | | |
| | | | | | 33.25IN X 117FT | | |
| | | | | | #09036685 A-B-C-D | | |
| | | | | | 4 ROLLS TOTAL | | |
| | | | | | 33.25IN X 229FT | | |
| | | | | | #09036206 A-B-C-D | | |
| | | | | | 4 ROLLS TOTAL | | |
| | | | | | 33.25IN X 295FT | | |
| | | | | | #09028736 A-B-C-D | | |
| | | | | | #09035514 A-B-C-D | | |
| | | | | | #09028735 A-B-C-D | | |
| | | | | | #09028495 A-B-C-D | | |
| | | | | | #09028737 A-B-C-D | | |
| | | | | | #09028734 A-B-C-D | | |
| | | | | | #09028493 A-B-C-D | | |
| | | | | | #09028733 A-B-C-D | | |

REMIT TO
--------

FABRIC SOURCES, INC
P.O. BOX 1345
DALTON          GA 30721



| | INVOICE NUMBER | DATE | PAGE |
|---|---|---|---|
| | 18196 | 06/02/17 | 2 |

SOLD TO                    123              SHIP TO
BEAULIEU OF AMERICA                         BEAULIEU SPECIALTY FABRICS DIV
P.O. BOX 1248                               3201 SOUTH DALTON BYPASS
                                            PLANT 109
DALTON          GA 30722-1248
                                            DALTON          GA 30720

ORDER NO:  9503   B/L NO:  9850   PRO NO:            SALESPERSON: CS    CUST PO: 17004179-OP
SHIP VIA: CPU                     SHIPPED: 06/02/17  FOB: DALTON, GA    TERMS: NET 30

| QTY ORDERED | QTY SHIPPED | QTY B.O. | UNIT | STYLE | DESCRIPTION | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|---|---|
| | | | | | #09028490 A-B-C-D | | |
| | | | | | #09028487 A-B-C-D | | |
| | | | | | 40 ROLLS TOTAL | | |
| | | | | | 33.25IN X 301FT | | |
| | | | | | #09035513 A-B-C-D | | |
| | | | | | 4 ROLLS TOTAL | | |
| | | | | | 33.25IN X 296FT | | |
| | | | | | #09036204 A-B-C-D | | |
| | | | | | 4 ROLLS TOTAL | | |
| | | | | | 33.25IN X 335FT | | |
| | | | | | #09036205 A-B-C-D | | |
| | | | | | 4 ROLLS TOTAL | | |
| | | | | | 33.25IN X 353FT | | |
| | | | | | #09036207 A-B-C-D | | |
| | | | | | 4 ROLLS TOTAL | | |
| | | | | | 33.25IN X 120FT | | |
| | | | | | #09028925 A-B-C-D | | |
| | | | | | 4 ROLLS TOTAL | | |
| | | | | | 33.25IN X 182FT | | |
| | | | | | #09035520 A-B-C-D | | |
| | | | | | 4 ROLLS TOTAL | | |
| | | | | | 33.25IN X 175FT | | |
| | | | | | #09028494 A-B-C-D | | |
| | | | | | 4 ROLLS TOTAL | | |
| | | | | | 33.25IN X 305FT | | |
| | | | | | #09028492 A-B-C-D | | |
| | | | | | 4 ROLLS TOTAL | | |
| | | | | | 33.25IN X 140FT | | |
| | | | | | #09028491 A-B-C-D | | |

REMIT TO
--------

FABRIC SOURCES, INC
P.O. BOX 1345
DALTON          GA 30721



| | | INVOICE NUMBER | DATE | PAGE |
|---|---|---|---|---|
| | | 18196 | 06/02/17 | 3 |

SOLD TO               123              SHIP TO
BEAULIEU OF AMERICA                    BEAULIEU SPECIALTY FABRICS DIV
P.O. BOX 1248                          3201 SOUTH DALTON BYPASS
                                       PLANT 109
DALTON          GA 30722-1248
                                       DALTON          GA  30720

---

ORDER NO:  9503  B/L NO:  9850   PRO NO:          SALESPERSON: CS     CUST PO: 17004179-OP
SHIP VIA: CPU            SHIPPED: 06/02/17   FOB: DALTON, GA          TERMS: NET 30

---

| QTY ORDERED | QTY SHIPPED | QTY B.O. | UNIT | STYLE | DESCRIPTION | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|---|---|
| | | | | | 4 ROLLS TOTAL | | |
| | | | | | 43IN X 295FT | | |
| | | | | | #09035517 A-B-C | | |
| | | | | | #09035518 A-B-C | | |
| | | | | | 6 ROLLS TOTAL | | |
| | | | | | 43IN X 300FT | | |
| | | | | | #09036202 A-B-C | | |
| | | | | | 3 ROLLS TOTAL | | |
| | | | | | 43IN X 255FT | | |
| | | | | | #09035516 A-B-C | | |
| | | | | | 3 ROLLS TOTAL | | |
| | | | | | 43IN X 240FT | | |
| | | | | | #09035519 A-B-C | | |
| | | | | | 3 ROLLS TOTAL | | |
| | | | | | 43IN X 159FT | | |
| | | | | | #09035515 A-B-C | | |
| | | | | | 3 ROLLS TOTAL | | |

REMIT TO
--------

FABRIC SOURCES, INC
P.O. BOX 1345
DALTON          GA 30721



|  |  | INVOICE NUMBER | DATE | PAGE |
|---|---|---|---|---|
|  |  | 18196 | 06/02/17 | 4 |

SOLD TO                     123              SHIP TO

BEAULIEU OF AMERICA                          BEAULIEU SPECIALTY FABRICS DIV
P.O. BOX 1248                                3201 SOUTH DALTON BYPASS
                                             PLANT 109
DALTON          GA 30722-1248

                                             DALTON          GA 30720

ORDER NO:  9503   B/L NO:  9850   PRO NO:              SALESPERSON: CS     CUST PO: 17004179-OP
SHIP VIA: CPU                     SHIPPED: 06/02/17   FOB: DALTON, GA      TERMS: NET 30

| QTY ORDERED | QTY SHIPPED | QTY B.O. | UNIT | STYLE | DESCRIPTION | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|---|---|

|  |  |
|---|---|
| SUBTOTAL | 3,119.73 |
| TOTAL | 3,119.73 |

          .00

***************************************************************

All accounts past due according to terms stated on invoice are subject to
maximum legal interest rate from due date.  TERMS BEGIN FROM DATE OF
INVOICE, NOT FROM DATE OF ARRIVAL.  In the event that the shipper must take
any legal action, including action in appellate proceedings, to collect the
amount owed on this invoice, it is expressly agreed that the shipper shall
be entitled to recover reasonable attorney's fees in the amount of
(15%) percent of the principal and interest owing on this invoice, in
addition to costs of suit, necessary expenses caused by litigation, and any
other relief which may be warranted.
All prices are listed as U.S. funds.

REMIT TO
---------

FABRIC SOURCES, INC
P.O. BOX 1345
DALTON          GA 30722



| | INVOICE NUMBER | DATE | PAGE |
|---|---|---|---|
| | 18203 | 06/06/17 | 1 |

SOLD TO                    123          SHIP TO
BEAULIEU OF AMERICA                     ADAIRSVILLE COMMERICAL - 040SC
P.O. BOX 1248                           201 PRINCETON BLVD

DALTON          GA 30722-1248
                                        ADAIRSVILLE      GA 30103

ORDER NO:  9492   B/L NO:  9837   PRO NO:              SALESPERSON: CS    CUST PO: 17017764-O3
SHIP VIA: CPU                     SHIPPED: 06/06/17   FOB: DALTON, GA     TERMS: NET 30

| QTY ORDERED | QTY SHIPPED | QTY B.O. | UNIT | STYLE | DESCRIPTION | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|---|---|
| 106488.86 | 106488.86 | .00 | SQYD | GRAY | 77FSI160 | .776 | 82,635.36 |
| | | | | | S/N: 115230640 | 77.00 1039.00 | |
| | | | | | S/N: 118635640 | 77.00 1039.00 | |
| | | | | | S/N: 118640640 | 77.00 1039.00 | |
| | | | | | S/N: 118641640 | 77.00 1039.00 | |
| | | | | | S/N: 118642640 | 77.00 1039.00 | |
| | | | | | S/N: 118644640 | 77.00 1039.00 | |
| | | | | | S/N: 118649640 | 77.00 1039.00 | |
| | | | | | S/N: 118682640 | 77.00 1039.00 | |
| | | | | | S/N: 118709640 | 77.00 1039.00 | |
| | | | | | S/N: 118711640 | 77.00 1039.00 | |
| | | | | | S/N: 118713640 | 77.00 1039.00 | |
| | | | | | S/N: 118714640 | 77.00 1039.00 | |
| | | | | | S/N: 118717640 | 77.00 1039.00 | |
| | | | | | S/N: 118719640 | 77.00 1039.00 | |
| | | | | | S/N: 118721640 | 77.00 1039.00 | |
| | | | | | S/N: 118723640 | 77.00 1039.00 | |
| | | | | | S/N: 118725640 | 77.00 1009.00 | |
| | | | | | S/N: 118727640 | 77.00 1039.00 | |
| | | | | | S/N: 118729640 | 77.00 1039.00 | |
| | | | | | S/N: 118731640 | 77.00 1039.00 | |
| | | | | | S/N: 118734640 | 77.00 1039.00 | |
| | | | | | S/N: 118735640 | 77.00 1039.00 | |
| | | | | | S/N: 118736640 | 77.00 1039.00 | |
| | | | | | S/N: 118738640 | 77.00 1039.00 | |
| | | | | | S/N: 118740640 | 77.00 1039.00 | |
| | | | | | S/N: 118742640 | 77.00 1039.00 | |
| | | | | | S/N: 118743640 | 77.00 1039.00 | |

REMIT TO
--------

FABRIC SOURCES, INC
P.O. BOX 1345
DALTON          GA 30722



| | INVOICE NUMBER | DATE | PAGE |
|---|---|---|---|
| | 18203 | 06/06/17 | 2 |

SOLD TO                 123            SHIP TO
BEAULIEU OF AMERICA                   ADAIRSVILLE COMMERICAL - 040SC
P.O. BOX 1248                         201 PRINCETON BLVD

DALTON          GA 30722-1248

ADAIRSVILLE     GA  30103

ORDER NO:  9492  B/L NO:  9837  PRO NO:            SALESPERSON: CS    CUST PO: 17017764-03
SHIP VIA: CPU            SHIPPED: 06/06/17   FOB: DALTON, GA         TERMS: NET 30

| QTY ORDERED | QTY SHIPPED | QTY B.O. | UNIT | STYLE | DESCRIPTION | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|---|---|
| | | | | | S/N: 118744640 | 77.00 | 1039.00 |
| | | | | | S/N: 118747640 | 77.00 | 1039.00 |
| | | | | | S/N: 118748640 | 77.00 | 1039.00 |
| | | | | | S/N: 118750640 | 77.00 | 1039.00 |
| | | | | | S/N: 118751640 | 77.00 | 984.00 |
| | | | | | S/N: 118753640 | 77.00 | 1039.00 |
| | | | | | S/N: 118757640 | 77.00 | 1039.00 |
| | | | | | S/N: 118758640 | 77.00 | 1039.00 |
| | | | | | S/N: 118761640 | 77.00 | 1039.00 |
| | | | | | S/N: 118762640 | 77.00 | 1039.00 |
| | | | | | S/N: 118763640 | 77.00 | 1039.00 |
| | | | | | S/N: 118764640 | 77.00 | 1039.00 |
| | | | | | S/N: 118771640 | 77.00 | 1039.00 |
| | | | | | S/N: 118772640 | 77.00 | 1039.00 |
| | | | | | S/N: 118774640 | 77.00 | 1039.00 |
| | | | | | S/N: 118869640 | 77.00 | 1039.00 |
| | | | | | S/N: 118871640 | 77.00 | 1039.00 |
| | | | | | S/N: 118905640 | 77.00 | 1039.00 |
| | | | | | S/N: 118909640 | 77.00 | 1039.00 |
| | | | | | S/N: 118910640 | 77.00 | 1039.00 |
| | | | | | S/N: 118917640 | 77.00 | 1039.00 |

TOTAL LYS: 49,787 @ $1.66/LY

REMIT TO
--------



FABRIC SOURCES, INC
P.O. BOX 1345
DALTON          GA 30722

| | INVOICE NUMBER | DATE | PAGE |
|---|---|---|---|
| | 18203 | 06/06/17 | 3 |

SOLD TO                     123

BEAULIEU OF AMERICA
P.O. BOX 1248

DALTON          GA 30722-1248

SHIP TO

ADAIRSVILLE COMMERICAL - 040SC
201 PRINCETON BLVD

ADAIRSVILLE          GA 30103

---

ORDER NO:  9492   B/L NO:  9837   PRO NO:          SALESPERSON: CS     CUST PO: 17017764-O3
SHIP VIA: CPU              SHIPPED: 06/06/17  FOB: DALTON, GA          TERMS: NET 30

---

| QTY ORDERED | QTY SHIPPED | QTY B.O. | UNIT | STYLE | DESCRIPTION | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|---|---|

|  |  |  |  |  |  | SUBTOTAL | ============== |
|  |  |  |  |  |  |  | 82,635.36 |
|  |  |  |  |  |  |  | ============== |
| 106488.86 |  |  |  |  |  | TOTAL | 82,635.36 |

```
****************************************************************
All accounts past due according to terms stated on invoice are subject to
maximum legal interest rate from due date.  TERMS BEGIN FROM DATE OF
INVOICE, NOT FROM DATE OF ARRIVAL.  In the event that the shipper must take
any legal action, including action in appellate proceedings, to collect the
amount owed on this invoice, it is expressly agreed that the shipper shall
be entitled to recover reasonable attorney's fees in the amount of
(15%) percent of the principal and interest owing on this invoice, in
addition to costs of suit, necessary expenses caused by litigation, and any
other relief which may be warranted.
All prices are listed as U.S. funds.
```

REMIT TO
--------

FABRIC SOURCES, INC
P.O. BOX 1345
DALTON          GA 30722



|  |  |  |
|---|---|---|
| | INVOICE NUMBER | DATE | PAGE |
| | 18209 | 06/07/17 | 1 |

SOLD TO                    123                    SHIP TO
BEAULIEU OF AMERICA                               COMMERICAL - 030
P.O. BOX 1248                                     1996 CHATSWORTH HWY 225 SOUTH

DALTON          GA 30722-1248

CHATSWORTH          GA 30705

---

ORDER NO:  9522   B/L NO:  9875   PRO NO:          SALESPERSON: CS      CUST PO: 17013789-O3
SHIP VIA: CPU               SHIPPED: 06/07/17   FOB: DALTON, GA        TERMS: NET 30

| QTY ORDERED | QTY SHIPPED | QTY B.O. | UNIT | STYLE | DESCRIPTION | | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|---|---|---|
| 15958.11 | 15958.11 | .00 | SQYD | GREY | 82FSI140 GREY | | .673 | 10,739.81 |
| | | | | | S/N: 122612645 | 82.00 | 820.00 | |
| | | | | | S/N: 207912645 | 82.00 | 930.00 | |
| | | | | | S/N: 207913645 | 82.00 | 930.00 | |
| | | | | | S/N: 207915645 | 82.00 | 930.00 | |
| | | | | | S/N: 207918645 | 82.00 | 661.00 | |
| | | | | | S/N: 207940645 | 82.00 | 1039.00 | |
| | | | | | S/N: 207971645 | 82.00 | 766.00 | |
| | | | | | S/N: Z204929645 | 82.00 | 930.00 | |
| | | | | | TOTAL LYS: 7,006 @ $1.53/LY | | | |

SUBTOTAL          10,739.81

TOTAL             10,739.81

15958.11
************************************************************
All accounts past due according to terms stated on invoice are subject to
maximum legal interest rate from due date.  TERMS BEGIN FROM DATE OF
INVOICE, NOT FROM DATE OF ARRIVAL.  In the event that the shipper must take
any legal action, including action in appellate proceedings, to collect the
amount owed on this invoice, it is expressly agreed that the shipper shall
be entitled to recover reasonable attorney's fees in the amount of
(15%) percent of the principal and interest owing on this invoice, in
addition to costs of suit, necessary expenses caused by litigation, and any
other relief which may be warranted.
All prices are listed as U.S. funds.

REMIT TO
--------



FABRIC SOURCES, INC
P.O. BOX 1345
DALTON          GA 30722

|  |  | INVOICE NUMBER | DATE | PAGE |
|---|---|---|---|---|
|  |  | 18210 | 06/07/17 | 1 |

| SOLD TO | 123 | SHIP TO |
|---|---|---|
| BEAULIEU OF AMERICA |  | ETON MANUFACTURING - 520 |
| P.O. BOX 1248 |  | 3620 HIGHWAY 411 NORTH |
| DALTON        GA 30722-1248 |  | ETON          GA 30724 |

| ORDER NO: 9517 | B/L NO: 9864 | PRO NO: | SALESPERSON: CS | CUST PO: 17018500-O3 |
|---|---|---|---|---|
| SHIP VIA: CPU |  | SHIPPED: 06/07/17 | FOB: DALTON, GA | TERMS: NET 30 |

| QTY ORDERED | QTY SHIPPED | QTY B.O. | UNIT | STYLE | DESCRIPTION | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|---|---|
| 427.78 | 427.78 | .00 | SQYD | GREY | 6.5 OZ GREY FELT / TRIAL BACK | .769 | 328.96 |
|  |  |  |  |  | S/N: 56904174003    154.00  100.00 |  |  |
|  |  |  |  |  | 154IN X 100YDS - 1 ROLL |  |  |

|  |  |
|---|---|
| SUBTOTAL | 328.96 |
| TOTAL | 328.96 |

427.78

*****************************************************************

All accounts past due according to terms stated on invoice are subject to
maximum legal interest rate from due date.  TERMS BEGIN FROM DATE OF
INVOICE, NOT FROM DATE OF ARRIVAL.  In the event that the shipper must take
any legal action, including action in appellate proceedings, to collect the
amount owed on this invoice, it is expressly agreed that the shipper shall
be entitled to recover reasonable attorney's fees in the amount of
(15%) percent of the principal and interest owing on this invoice, in
addition to costs of suit, necessary expenses caused by litigation, and any
other relief which may be warranted.
All prices are listed as U.S. funds.

REMIT TO
--------

FABRIC SOURCES, INC
P.O. BOX 1345
DALTON        GA 30721



| | | | | INVOICE NUMBER | DATE | PAGE |
|---|---|---|---|---|---|---|
| | | | | 18218 | 06/08/17 | 1 |

| SOLD TO | 123 | SHIP TO |
|---|---|---|
| BEAULIEU OF AMERICA | | COMMERICAL - 030 |
| P.O. BOX 1248 | | 1996 CHATSWORTH HWY 225 SOUTH |
| DALTON        GA 30722-1248 | | CHATSWORTH      GA 30705 |

ORDER NO:  9535   B/L NO:  9882   PRO NO:            SALESPERSON: CS     CUST PO: 17013789-O3
SHIP VIA: CPU                  SHIPPED: 06/08/17   FOB: DALTON, GA       TERMS: NET 30

| QTY ORDERED | QTY SHIPPED | QTY B.O. | UNIT | STYLE | DESCRIPTION | | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|---|---|---|
| 15452.44 | 15452.44 | .00 | SQYD | GREY | 82FSI140 GREY | | .673 | 10,399.49 |
| | | | | | S/N: 122565640 | 82.00 | 848.00 | |
| | | | | | S/N: 122566640 | 82.00 | 848.00 | |
| | | | | | S/N: 122567640 | 82.00 | 848.00 | |
| | | | | | S/N: 122578640 | 82.00 | 848.00 | |
| | | | | | S/N: 122579640 | 82.00 | 848.00 | |
| | | | | | S/N: 122584640 | 82.00 | 848.00 | |
| | | | | | S/N: 122589640 | 82.00 | 848.00 | |
| | | | | | S/N: 122594640 | 82.00 | 848.00 | |
| | | | | | TOTAL LYS: 6,784 @ $1.53/LY | | | |

SUBTOTAL     10,399.49

TOTAL        10,399.49

15452.44

*************************************************************

All accounts past due according to terms stated on invoice are subject to
maximum legal interest rate from due date.  TERMS BEGIN FROM DATE OF
INVOICE, NOT FROM DATE OF ARRIVAL.  In the event that the shipper must take
any legal action, including action in appellate proceedings, to collect the
amount owed on this invoice, it is expressly agreed that the shipper shall
be entitled to recover reasonable attorney's fees in the amount of
(15%) percent of the principal and interest owing on this invoice, in
addition to costs of suit, necessary expenses caused by litigation, and any
other relief which may be warranted.
All prices are listed as U.S. funds.

REMIT TO
--------

FABRIC SOURCES, INC
P.O. BOX 1345
DALTON          GA 30721



| | INVOICE NUMBER | DATE | PAGE |
|---|---|---|---|
| | 18219 | 06/08/17 | 1 |

SOLD TO                    123          SHIP TO
BEAULIEU OF AMERICA                     COMMERICAL - 030
P.O. BOX 1248                          1996 CHATSWORTH HWY 225 SOUTH

DALTON          GA 30722-1248
                                        CHATSWORTH      GA  30705

---

ORDER NO:  9534  B/L NO:  9881   PRO NO:              SALESPERSON: CS    CUST PO: 17019595-O3
SHIP VIA: CPU                    SHIPPED: 06/08/17  FOB: DALTON, GA      TERMS: NET 30

---

| QTY ORDERED | QTY SHIPPED | QTY B.O. | UNIT | STYLE | DESCRIPTION | | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|---|---|---|
| 24121.67 | 24121.67 | .00 | SQYD | DB | 82FSI140 BLACK | | .673 | 16,233.88 |
| | | | | | S/N: 206940645 | 82.00  930.00 | | |
| | | | | | S/N: 206964645 | 82.00  930.00 | | |
| | | | | | S/N: 206968645 | 82.00  626.00 | | |
| | | | | | S/N: 206969645 | 82.00  626.00 | | |
| | | | | | S/N: 206978645 | 82.00  930.00 | | |
| | | | | | S/N: 206979645 | 82.00  930.00 | | |
| | | | | | S/N: 206980645 | 82.00  930.00 | | |
| | | | | | S/N: 206982645 | 82.00  968.00 | | |
| | | | | | S/N: 206986645 | 82.00  930.00 | | |
| | | | | | S/N: 206987645 | 82.00  930.00 | | |
| | | | | | S/N: 206990645 | 82.00  930.00 | | |
| | | | | | S/N: 206991645 | 82.00  930.00 | | |
| | | | | | TOTAL LYS: 10,590 @ $1.53/LY | | | |
| 11589.33 | 11589.33 | .00 | SQYD | GREY | 82FSI140 GREY | | .673 | 7,799.62 |
| | | | | | S/N: 122568640 | 82.00  848.00 | | |
| | | | | | S/N: 122577640 | 82.00  848.00 | | |
| | | | | | S/N: 122588640 | 82.00  848.00 | | |
| | | | | | S/N: 122590640 | 82.00  848.00 | | |
| | | | | | S/N: 122592640 | 82.00  848.00 | | |
| | | | | | S/N: 122595640 | 82.00  848.00 | | |
| | | | | | TOTAL LYS: 5,088 @ $1.53/LY | | | |

REMIT TO
--------

FABRIC SOURCES, INC
P.O. BOX 1345
DALTON          GA 30721



| | INVOICE NUMBER | DATE | PAGE |
|---|---|---|---|
| | 18219 | 06/08/17 | 2 |

SOLD TO                    123            SHIP TO
BEAULIEU OF AMERICA                       COMMERICAL - 030
P.O. BOX 1248                             1996 CHATSWORTH HWY 225 SOUTH

DALTON          GA 30722-1248

                                         CHATSWORTH        GA  30705

ORDER NO:   9534   B/L NO:   9881   PRO NO:              SALESPERSON: CS      CUST PO: 17019595-03
SHIP VIA: CPU                      SHIPPED: 06/08/17   FOB: DALTON, GA        TERMS: NET 30

| QTY ORDERED | QTY SHIPPED | QTY B.O. | UNIT | STYLE | DESCRIPTION | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|---|---|

|  |  |
|---|---|
| SUBTOTAL | 24,033.50 |
| TOTAL | 24,033.50 |

35711.00
*********************************************************************

All accounts past due according to terms stated on invoice are subject to
maximum legal interest rate from due date.  TERMS BEGIN FROM DATE OF
INVOICE, NOT FROM DATE OF ARRIVAL.  In the event that the shipper must take
any legal action, including action in appellate proceedings, to collect the
amount owed on this invoice, it is expressly agreed that the shipper shall
be entitled to recover reasonable attorney's fees in the amount of
(15%) percent of the principal and interest owing on this invoice, in
addition to costs of suit, necessary expenses caused by litigation, and any
other relief which may be warranted.
All prices are listed as U.S. funds.

REMIT TO
--------

FABRIC SOURCES, INC
P.O. BOX 1345
DALTON          GA 30721



| | INVOICE NUMBER | DATE | PAGE |
|---|---|---|---|
| | 18233 | 06/14/17 | 1 |

SOLD TO                   123          SHIP TO

BEAULIEU OF AMERICA                    BEAULIEU SPECIALTY FABRICS DIV
P.O. BOX 1248                          3201 SOUTH DALTON BYPASS
                                       PLANT 109 DISTRIBUTION CENTER
DALTON          GA 30722-1248
                                       DALTON          GA  30720

---

ORDER NO: 9550   B/L NO: 9902   PRO NO:          SALESPERSON: CS   CUST PO: 17006521-OP
SHIP VIA: CPU                   SHIPPED: 06/14/17   FOB: DALTON, GA      TERMS: NET 30

---

| QTY ORDERED | QTY SHIPPED | QTY B.O. | UNIT | STYLE | DESCRIPTION | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|---|---|
| 4753.06 | 4753.06 | .00 | EA | CONVERSION | 0209 18DPF STYLE: PMM03 | .250 | 1,188.27 |
| | | | | | 32.75IN X 295FT | | |
| | | | | | #09040427 A-B-C-D | | |
| | | | | | #09040422 A-B-C-D | | |
| | | | | | #09040421 A-B-C-D | | |
| | | | | | #09040419 A-B-C-D | | |
| | | | | | #09040418 A-B-C-D | | |
| | | | | | #09026776 A-B-C-D | | |
| | | | | | #09026775 A-B-C-D | | |
| | | | | | #09026774 A-B-C-D | | |
| | | | | | #09026819 A-B-C-D | | |
| | | | | | #09026773 A-B-C-D | | |
| | | | | | 40 ROLLS TOTAL | | |
| | | | | | 32.75IN X 176FT | | |
| | | | | | #09040425 A-B-C-D | | |
| | | | | | 4 ROLLS TOTAL | | |
| | | | | | 32.75IN X 300FT | | |
| | | | | | 4 ROLLS TOTAL | | |
| | | | | | 32.75IN X 125FT | | |
| | | | | | #09040424 A-B-C-D | | |
| | | | | | 4 ROLLS TOTAL | | |
| | | | | S/M: Y | | | |

REMIT TO
---------

FABRIC SOURCES, INC
P.O. BOX 1345
DALTON        GA 30721



| | INVOICE NUMBER | DATE | PAGE |
|---|---|---|---|
| | 18233 | 06/14/17 | 2 |

SOLD TO                    123            SHIP TO

BEAULIEU OF AMERICA                       BEAULIEU SPECIALTY FABRICS DIV
P.O. BOX 1248                             3201 SOUTH DALTON BYPASS
                                          PLANT 109 DISTRIBUTION CENTER
DALTON        GA 30722-1248
                                          DALTON        GA 30720

---

ORDER NO:  9550  B/L NO:  9902   PRO NO:              SALESPERSON: CS    CUST PO: 17006521-OP
SHIP VIA: CPU                    SHIPPED: 06/14/17   FOB: DALTON, GA     TERMS: NET 30

---

| QTY ORDERED | QTY SHIPPED | QTY B.O. | UNIT | STYLE | DESCRIPTION | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|---|---|

|  |  |  |  |  |  | SUBTOTAL | 1,188.27 |
|  |  |  |  |  |  | TOTAL | 1,188.27 |

        .00

*******************************************************************

All accounts past due according to terms stated on invoice are subject to
maximum legal interest rate from due date.  TERMS BEGIN FROM DATE OF
INVOICE, NOT FROM DATE OF ARRIVAL.  In the event that the shipper must take
any legal action, including action in appellate proceedings, to collect the
amount owed on this invoice, it is expressly agreed that the shipper shall
be entitled to recover reasonable attorney's fees in the amount of
(15%) percent of the principal and interest owing on this invoice, in
addition to costs of suit, necessary expenses caused by litigation, and any
other relief which may be warranted.
All prices are listed as U.S. funds.

REMIT TO
--------

FABRIC SOURCES, INC
P.O. BOX 1345
DALTON          GA 30721



FSI
FABRIC SOURCES INTERNATIONAL

| | INVOICE NUMBER | DATE | PAGE |
|---|---|---|---|
| | 18234 | 06/14/17 | 1 |

SOLD TO                    123          SHIP TO
BEAULIEU OF AMERICA                     BEAULIEU SPECIALTY FABRICS DIV
P.O. BOX 1248                           3201 SOUTH DALTON BYPASS
                                        PLANT 109 DISTRIBUTION CENTER
DALTON          GA 30722-1248
                                        DALTON          GA 30720

---

ORDER NO:  9549   B/L NO:  9900   PRO NO:              SALESPERSON: CS   CUST PO: 17004179-OP
SHIP VIA: CPU                     SHIPPED: 06/14/17   FOB: DALTON, GA                  TERMS: NET 30

---

| QTY ORDERED | QTY SHIPPED | QTY B.O. | UNIT | STYLE | DESCRIPTION | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|---|---|
| 1112.33 | 1112.33 | .00 | EA | CONVERSION | 0209 18DPF STYLE: PMM03 | .250 | 278.08 |
| | | | | | 32.75IN X 300FT | | |
| | | | | | #09040420 A-B-C-D | | |
| | | | | | 4 ROLLS TOTAL | | |
| | | | | | 32.75IN X 208FT | | |
| | | | | | #09026820 A-B-C-D | | |
| | | | | | 4 ROLLS TOTAL | | |
| | | | | | 32.75IN X 322FT | | |
| | | | | | #09026777 A-B-C-D | | |
| | | | | | 4 ROLLS TOTAL | | |

```
                                                              ===============
                                              SUBTOTAL            278.08
                                                              ===============
          .00                                 TOTAL              278.08
```

*****************************************************************
All accounts past due according to terms stated on invoice are subject to
maximum legal interest rate from due date.  TERMS BEGIN FROM DATE OF
INVOICE, NOT FROM DATE OF ARRIVAL.  In the event that the shipper must take
any legal action, including action in appellate proceedings, to collect the
amount owed on this invoice, it is expressly agreed that the shipper shall
be entitled to recover reasonable attorney's fees in the amount of
(15%) percent of the principal and interest owing on this invoice, in
addition to costs of suit, necessary expenses caused by litigation, and any
other relief which may be warranted.
All prices are listed as U.S. funds.



REMIT TO
--------

FABRIC SOURCES, INC
P.O. BOX 1345
DALTON            GA 30721

| | INVOICE NUMBER | DATE | PAGE |
|---|---|---|---|
| | 18235 | 06/14/17 | 1 |

SOLD TO                    123
BEAULIEU OF AMERICA
P.O. BOX 1248

DALTON          GA 30722-1248

SHIP TO
COMMERICAL - 030
1996 CHATSWORTH HWY 225 SOUTH

CHATSWORTH       GA  30705

---

ORDER NO:  9542   B/L NO:  9894   PRO NO:              SALESPERSON: CS    CUST PO: 17019595-03
SHIP VIA: CPU                  SHIPPED: 06/14/17   FOB: DALTON, GA            TERMS: NET 30

---

| QTY ORDERED | QTY SHIPPED | QTY B.O. | UNIT | STYLE | DESCRIPTION | | | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|---|---|---|---|
| 23301.67 | 23301.67 | .00 | SQYD | DB | 82FSI140 BLACK | | | .673 | 15,682.02 |
| | | | | | S/N: 206938645 | 82.00 | 930.00 | | |
| | | | | | S/N: 206939645 | 82.00 | 930.00 | | |
| | | | | | S/N: 206960645 | 82.00 | 930.00 | | |
| | | | | | S/N: 206961645 | 82.00 | 930.00 | | |
| | | | | | S/N: 206965645 | 82.00 | 930.00 | | |
| | | | | | S/N: 206970645 | 82.00 | 930.00 | | |
| | | | | | S/N: 206976645 | 82.00 | 930.00 | | |
| | | | | | S/N: 206977645 | 82.00 | 930.00 | | |
| | | | | | S/N: 206981645 | 82.00 | 930.00 | | |
| | | | | | S/N: 206984645 | 82.00 | 930.00 | | |
| | | | | | S/N: 206985645 | 82.00 | 930.00 | | |
| | | | | | TOTAL LYS: 10,230 @ $1.53/LY | | | | |
| 22859.78 | 22859.78 | .00 | SQYD | GREY | 82FSI140 GREY | | | .673 | 15,384.63 |
| | | | | | S/N: 122572640 | 82.00 | 848.00 | | |
| | | | | | S/N: 122583640 | 82.00 | 848.00 | | |
| | | | | | S/N: 122585640 | 82.00 | 846.00 | | |
| | | | | | S/N: 122587640 | 82.00 | 848.00 | | |
| | | | | | S/N: 122593640 | 82.00 | 848.00 | | |
| | | | | | S/N: 122596640 | 82.00 | 848.00 | | |
| | | | | | S/N: 122597640 | 82.00 | 848.00 | | |
| | | | | | S/N: 122605640 | 82.00 | 820.00 | | |
| | | | | | S/N: 122607640 | 82.00 | 820.00 | | |
| | | | | | S/N: 122609640 | 82.00 | 820.00 | | |
| | | | | | S/N: 122611640 | 82.00 | 820.00 | | |
| | | | | | S/N: 122625640 | 82.00 | 820.00 | | |
| | | | | | TOTAL LYS: 10,036 @ $1.53/LY | | | | |



REMIT TO
--------

FABRIC SOURCES, INC
P.O. BOX 1345
DALTON          GA 30721

| | INVOICE NUMBER | DATE | PAGE |
|---|---|---|---|
| | 18235 | 06/14/17 | 2 |

SOLD TO                123                SHIP TO
BEAULIEU OF AMERICA                       COMMERICAL - 030
P.O. BOX 1248                             1996 CHATSWORTH HWY 225 SOUTH

DALTON          GA 30722-1248             CHATSWORTH      GA 30705

.ORDER NO:  9542   B/L NO:  9894   PRO NO:              SALESPERSON: CS     CUST PO: 17019595-O3
SHIP VIA: CPU                 SHIPPED: 06/14/17   FOB: DALTON, GA          TERMS: NET 30

| QTY | QTY | QTY | | | | | |
|---|---|---|---|---|---|---|---|
| ORDERED | SHIPPED | B.O. | UNIT | STYLE | DESCRIPTION | UNIT PRICE | EXTENDED PRICE |

| | | |
|---|---|---|
| | SUBTOTAL | 31,066.65 |
| 46161.45 | TOTAL | 31,066.65 |

*****************************************************************
All accounts past due according to terms stated on invoice are subject to
maximum legal interest rate from due date.  TERMS BEGIN FROM DATE OF
INVOICE, NOT FROM DATE OF ARRIVAL.  In the event that the shipper must take
any legal action, including action in appellate proceedings, to collect the
amount owed on this invoice, it is expressly agreed that the shipper shall
be entitled to recover reasonable attorney's fees in the amount of
(15%) percent of the principal and interest owing on this invoice, in
addition to costs of suit, necessary expenses caused by litigation, and any
other relief which may be warranted.
All prices are listed as U.S. funds.

REMIT TO
---------

FABRIC SOURCES, INC
P.O. BOX 1345
DALTON          GA 30721



| | INVOICE NUMBER | DATE | PAGE |
|---|---|---|---|
| | 18240 | 06/14/17 | 1 |

SOLD TO                    123
BEAULIEU OF AMERICA
P.O. BOX 1248

DALTON          GA 30722-1248

SHIP TO
ADAIRSVILLE COMMERICAL - 040SC
201 PRINCETON BLVD

ADAIRSVILLE      GA 30103

ORDER NO:  9556   B/L NO:  9908   PRO NO:              SALESPERSON: CS      CUST PO: 17003303-OP
SHIP VIA: CPU              SHIPPED: 06/14/17   FOB: DALTON, GA              TERMS: NET 30

| QTY ORDERED | QTY SHIPPED | QTY B.O. | UNIT | STYLE | DESCRIPTION | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|---|---|
| 50.00 | 50.00 | .00 | EACH | BEAU TILE | BEAULIEU TILE W/ RA 24X24 | 8.800 | 440.00 |
| | | | | | S/N: BEAU426 | 50.00 | |

SUBTOTAL      440.00

| .00 | | TOTAL | 440.00 |

All accounts past due according to terms stated on invoice are subject to
maximum legal interest rate from due date.  TERMS BEGIN FROM DATE OF
INVOICE, NOT FROM DATE OF ARRIVAL.  In the event that the shipper must take
any legal action, including action in appellate proceedings, to collect the
amount owed on this invoice, it is expressly agreed that the shipper shall
be entitled to recover reasonable attorney's fees in the amount of
(15%) percent of the principal and interest owing on this invoice, in
addition to costs of suit, necessary expenses caused by litigation, and any
other relief which may be warranted.
All prices are listed as U.S. funds.

REMIT TO
--------

FABRIC SOURCES, INC
P.O. BOX 1345
DALTON            GA 30721



| | | INVOICE NUMBER | DATE | PAGE |
|---|---|---|---|---|
| | | 18243 | 06/14/17 | 1 |

| SOLD TO | 123 | SHIP TO |
|---|---|---|
| BEAULIEU OF AMERICA | | BEAULIEU SPECIALTY FABRICS DIV |
| P.O. BOX 1248 | | 3201 SOUTH DALTON BYPASS |
| | | PLANT 109 DISTRIBUTION CENTER |
| DALTON        GA 30722-1248 | | |
| | | DALTON        GA  30720 |

ORDER NO:  9559   B/L NO:  9913   PRO NO:              SALESPERSON: CS     CUST PO: 17006521-OP
SHIP VIA: CPU                     SHIPPED: 06/14/17   FOB: DALTON, GA      TERMS: NET 30

| QTY ORDERED | QTY SHIPPED | QTY B.O. | UNIT | STYLE | DESCRIPTION | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|---|---|
| 1117.58 | 1117.58 | .00 | EA | CONVERSION | 0209 18DPF STYLE: PMM03 | .250 | 279.40 |
| | | | | | 33.25IN X 295FT | | |
| | | | | | #09028486 A-B-C-D | | |
| | | | | | #09028488 A-B-C-D | | |
| | | | | | 8 ROLLS TOTAL | | |
| | | | | | 33.25IN X 245FT | | |
| | | | | | #09028489 A-B-C-D | | |
| | | | | | 4 ROLLS TOTAL | | |

```
                                                       ===============
                                              SUBTOTAL         279.40
                                                       ===============
        .00                                   TOTAL            279.40
```

****************************************************************
All accounts past due according to terms stated on invoice are subject to
maximum legal interest rate from due date.  TERMS BEGIN FROM DATE OF
INVOICE, NOT FROM DATE OF ARRIVAL.  In the event that the shipper must take
any legal action, including action in appellate proceedings, to collect the
amount owed on this invoice, it is expressly agreed that the shipper shall
be entitled to recover reasonable attorney's fees in the amount of
(15%) percent of the principal and interest owing on this invoice, in
addition to costs of suit, necessary expenses caused by litigation, and any
other relief which may be warranted.
All prices are listed as U.S. funds.

REMIT TO
---------

FABRIC SOURCES, INC
P.O. BOX 1345
DALTON          GA 30721



|  |  | INVOICE NUMBER | DATE | PAGE |
|--|--|--|--|--|
|  |  | 18244 | 06/14/17 | 1 |

SOLD TO                    123                    SHIP TO

BEAULIEU OF AMERICA                               BEAULIEU SPECIALTY FABRICS DIV
P.O. BOX 1248                                     3201 DALTON INDUSTRIAL BYPASS
                                                 PLANT 109 DISTRIBUTION CENTER
DALTON          GA 30722-1248

                                                 DALTON          GA 30720

-----------------------------------------------------------------------------------------

ORDER NO:  9557   B/L NO:  9909   PRO NO:                SALESPERSON: CS    CUST PO: 17006521-OP
SHIP VIA: CPU                     SHIPPED: 06/14/17   FOB: DALTON, GA       TERMS: NET 30

-----------------------------------------------------------------------------------------

| QTY ORDERED | QTY SHIPPED | QTY B.O. | UNIT | STYLE | DESCRIPTION | UNIT PRICE | EXTENDED PRICE |
|--|--|--|--|--|--|--|--|
| 2295.67 | 2295.67 | .00 | EA | CONVERSION | 0308 18DPF STYLE: PMM03 | .250 | 573.92 |
|  |  |  |  |  | 44.215IN X 300FT |  |  |
|  |  |  |  |  | #08996980 A-B-C |  |  |
|  |  |  |  |  | 3 ROLLS TOTAL |  |  |
|  |  |  |  |  | 44.215IN X 320FT |  |  |
|  |  |  |  |  | #09040726 A-B-C |  |  |
|  |  |  |  |  | 3 ROLLS TOTAL |  |  |
|  |  |  |  |  | 44.215IN X 310FT |  |  |
|  |  |  |  |  | #09040727 A-B-C |  |  |
|  |  |  |  |  | 3 ROLLS TOTAL |  |  |
|  |  |  |  |  | 44.215IN X 295FT |  |  |
|  |  |  |  |  | #09040724 A-B-C |  |  |
|  |  |  |  |  | 3 ROLLS TOTAL |  |  |
|  |  |  |  |  | 44.215IN X 302FT |  |  |
|  |  |  |  |  | #09040728 A-B-C |  |  |
|  |  |  |  |  | 3 ROLLS TOTAL |  |  |
|  |  |  |  |  | 44.215IN X 135FT |  |  |
|  |  |  |  |  | #09040725 A-B-C |  |  |
|  |  |  |  |  | 3 ROLLS TOTAL |  |  |
|  |  |  |  |  | 44.215IN X 49FT |  |  |
|  |  |  |  |  | #09040426 A-B-C |  |  |
|  |  |  |  |  | 3 ROLLS TOTAL |  |  |

REMIT TO
--------

FABRIC SOURCES, INC
P.O. BOX 1345
DALTON          GA 30721



|  | INVOICE NUMBER | DATE | PAGE |
|---|---|---|---|
|  | 18244 | 06/14/17 | 2 |

SOLD TO                    123              SHIP TO
BEAULIEU OF AMERICA                        BEAULIEU SPECIALTY FABRICS DIV
P.O. BOX 1248                              3201 DALTON INDUSTRIAL BYPASS
                                           PLANT 109 DISTRIBUTION CENTER
DALTON          GA 30722-1248
                                           DALTON          GA 30720

ORDER NO:  9557   B/L NO:  9909   PRO NO:               SALESPERSON: CS    CUST PO: 17006521-OP
SHIP VIA: CPU                     SHIPPED: 06/14/17  FOB: DALTON, GA       TERMS: NET 30

| QTY ORDERED | QTY SHIPPED | QTY B.O. | UNIT | STYLE | DESCRIPTION | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|---|---|

|  |  |
|---|---|
| SUBTOTAL | 573.92 |
| TOTAL | 573.92 |

.00

**********************************************************************

All accounts past due according to terms stated on invoice are subject to
maximum legal interest rate from due date.  TERMS BEGIN FROM DATE OF
INVOICE, NOT FROM DATE OF ARRIVAL.  In the event that the shipper must take
any legal action, including action in appellate proceedings, to collect the
amount owed on this invoice, it is expressly agreed that the shipper shall
be entitled to recover reasonable attorney's fees in the amount of
(15%) percent of the principal and interest owing on this invoice, in
addition to costs of suit, necessary expenses caused by litigation, and any
other relief which may be warranted.
All prices are listed as U.S. funds.

REMIT TO
--------



FABRIC SOURCES, INC
P.O. BOX 1345
DALTON          GA 30721

| | | | |
|---|---|---|---|
| INVOICE NUMBER | DATE | PAGE |
| 18253 | 06/15/17 | 1 |

SOLD TO                    123              SHIP TO
BEAULIEU OF AMERICA                         BEAULIEU SPECIALTY FABRICS DIV
P.O. BOX 1248                               3201 SOUTH DALTON BYPASS
                                           PLANT 109 DISTRIBUTION CENTER
DALTON          GA 30722-1248
                                           DALTON          GA 30720

ORDER NO:  9568   B/L NO:  9919   PRO NO:              SALESPERSON: CS    CUST PO:
SHIP VIA: CPU                     SHIPPED: 06/15/17   FOB:                TERMS: NET 30

| QTY ORDERED | QTY SHIPPED | QTY B.O. | UNIT | STYLE | DESCRIPTION | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|---|---|
| 1972.22 | 1972.22 | .00 | EA | CONVERSION | 0308 18DPF STYLE: PMM03 | .250 | 493.06 |
| | | | | | 44.215IN X 295FT | | |
| | | | | | #08965280 A-B-C | | |
| | | | | | #08965741 A-B-C | | |
| | | | | | #08965402 A-B-C | | |
| | | | | | #08965279 A-B-C | | |
| | | | | | #08965281 A-B-C | | |
| | | | | | 15 ROLLS TOTAL | | |

|  | |
|---|---|
| SUBTOTAL | 493.06 |
| TOTAL | 493.06 |

.00

************************************************************
All accounts past due according to terms stated on invoice are subject to
maximum legal interest rate from due date.  TERMS BEGIN FROM DATE OF
INVOICE, NOT FROM DATE OF ARRIVAL.  In the event that the shipper must take
any legal action, including action in appellate proceedings, to collect the
amount owed on this invoice, it is expressly agreed that the shipper shall
be entitled to recover reasonable attorney's fees in the amount of
(15%) percent of the principal and interest owing on this invoice, in
addition to costs of suit, necessary expenses caused by litigation, and any
other relief which may be warranted.
All prices are listed as U.S. funds.

REMIT TO
--------

FABRIC SOURCES, INC
P.O. BOX 1345
DALTON          GA 30721



|  |  | INVOICE NUMBER | DATE | PAGE |
|---|---|---|---|---|
|  |  | 18268 | 06/21/17 | 1 |

| SOLD TO | 123 | SHIP TO |
|---|---|---|
| BEAULIEU OF AMERICA | | ADAIRSVILLE COMMERICAL - 030 |
| P.O. BOX 1248 | | 201 PRINCETON BLVD |
| DALTON      GA 30722-1248 | | ADAIRSVILLE      GA  30103 |

--------------------------------------------------------------------------------
ORDER NO:  9566  B/L NO:  9917  PRO NO:          SALESPERSON: CS    CUST PO: 17020319-03
SHIP VIA: CPU                SHIPPED: 06/21/17  FOB: DALTON, GA          TERMS: NET 30
--------------------------------------------------------------------------------

| QTY ORDERED | QTY SHIPPED | QTY B.O. | UNIT | STYLE | DESCRIPTION | | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|---|---|---|
| 108328.31 | 108328.31 | .00 | SQYD | GRAY | 77FSI160 | | .776 | 84,062.77 |
| | | | | | S/N: 118787640 | 77.00 | 1039.00 | |
| | | | | | S/N: 118791640 | 77.00 | 1039.00 | |
| | | | | | S/N: 118796640 | 77.00 | 1039.00 | |
| | | | | | S/N: 118798640 | 77.00 | 1039.00 | |
| | | | | | S/N: 118799640 | 77.00 | 1039.00 | |
| | | | | | S/N: 118802640 | 77.00 | 1039.00 | |
| | | | | | S/N: 118804640 | 77.00 | 1039.00 | |
| | | | | | S/N: 118806640 | 77.00 | 1039.00 | |
| | | | | | S/N: 118809640 | 77.00 | 1039.00 | |
| | | | | | S/N: 118813640 | 77.00 | 1039.00 | |
| | | | | | S/N: 118816640 | 77.00 | 1039.00 | |
| | | | | | S/N: 118817640 | 77.00 | 1039.00 | |
| | | | | | S/N: 118820640 | 77.00 | 1039.00 | |
| | | | | | S/N: 118822640 | 77.00 | 1039.00 | |
| | | | | | S/N: 118824640 | 77.00 | 937.00 | |
| | | | | | S/N: 118829640 | 77.00 | 1039.00 | |
| | | | | | S/N: 118830640 | 77.00 | 1039.00 | |
| | | | | | S/N: 118833640 | 77.00 | 1039.00 | |
| | | | | | S/N: 118837640 | 77.00 | 1039.00 | |
| | | | | | S/N: 118839640 | 77.00 | 1039.00 | |
| | | | | | S/N: 118843640 | 77.00 | 1039.00 | |
| | | | | | S/N: 118846640 | 77.00 | 1039.00 | |
| | | | | | S/N: 118858640 | 77.00 | 1039.00 | |
| | | | | | S/N: 118859640 | 77.00 | 1039.00 | |
| | | | | | S/N: 118861640 | 77.00 | 1039.00 | |
| | | | | | S/N: 118863640 | 77.00 | 1039.00 | |
| | | | | | S/N: 118866640 | 77.00 | 1039.00 | |

REMIT TO
--------

FABRIC SOURCES, INC
P.O. BOX 1345
DALTON            GA 30721



| INVOICE NUMBER | DATE | PAGE |
|---|---|---|
| 18268 | 06/21/17 | 2 |

SOLD TO                    123

BEAULIEU OF AMERICA
P.O. BOX 1248

DALTON            GA 30722-1248

SHIP TO

ADAIRSVILLE COMMERICAL - 030
201 PRINCETON BLVD

ADAIRSVILLE       GA  30103

ORDER NO:   9566   B/L NO:   9917   PRO NO:              SALESPERSON: CS      CUST PO: 17020319-03
SHIP VIA: CPU                   SHIPPED: 06/21/17   FOB: DALTON, GA              TERMS: NET 30

| QTY ORDERED | QTY SHIPPED | QTY B.O. | UNIT | STYLE | DESCRIPTION | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|---|---|
| | | | | | S/N: 118867640 | 77.00 | 1039.00 |
| | | | | | S/N: 118874640 | 77.00 | 1039.00 |
| | | | | | S/N: 118875640 | 77.00 | 1039.00 |
| | | | | | S/N: 118877640 | 77.00 | 1039.00 |
| | | | | | S/N: 118878640 | 77.00 | 1039.00 |
| | | | | | S/N: 118879640 | 77.00 | 1039.00 |
| | | | | | S/N: 118880640 | 77.00 | 1039.00 |
| | | | | | S/N: 118881640 | 77.00 | 1039.00 |
| | | | | | S/N: 118883640 | 77.00 | 1039.00 |
| | | | | | S/N: 118884640 | 77.00 | 1039.00 |
| | | | | | S/N: 118885640 | 77.00 | 1039.00 |
| | | | | | S/N: 118887640 | 77.00 | 1039.00 |
| | | | | | S/N: 118889640 | 77.00 | 1039.00 |
| | | | | | S/N: 118890640 | 77.00 | 1039.00 |
| | | | | | S/N: 118891640 | 77.00 | 1039.00 |
| | | | | | S/N: 118892640 | 77.00 | 1039.00 |
| | | | | | S/N: 118893640 | 77.00 | 1039.00 |
| | | | | | S/N: 118904640 | 77.00 | 1039.00 |
| | | | | | S/N: 118914640 | 77.00 | 1039.00 |
| | | | | | S/N: 118918640 | 77.00 | 1039.00 |
| | | | | | S/N: 118919640 | 77.00 | 1039.00 |
| | | | | | S/N: 118923640 | 77.00 | 877.00 |

TOTAL LYS: 50,647 @ $1.66/LY



REMIT TO
--------

FABRIC SOURCES, INC
P.O. BOX 1345
DALTON          GA 30721

|  | INVOICE NUMBER | DATE | PAGE |
|---|---|---|---|
|  | 18268 | 06/21/17 | 3 |

SOLD TO                      123

BEAULIEU OF AMERICA
P.O. BOX 1248

DALTON          GA 30722-1248

SHIP TO

ADAIRSVILLE COMMERICAL - 030
201 PRINCETON BLVD

ADAIRSVILLE      GA 30103

ORDER NO:  9566   B/L NO:  9917   PRO NO:            SALESPERSON: CS      CUST PO: 17020319-O3
SHIP VIA: CPU                     SHIPPED: 06/21/17   FOB: DALTON, GA     TERMS: NET 30

| QTY ORDERED | QTY SHIPPED | QTY B.O. | UNIT | STYLE | DESCRIPTION | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|---|---|

```
                                                        ===============
                                           SUBTOTAL        84,062.77
                                                        ===============
        108328.31                          TOTAL          84,062.77
        ************************************************************
```

All accounts past due according to terms stated on invoice are subject to
maximum legal interest rate from due date.  TERMS BEGIN FROM DATE OF
INVOICE, NOT FROM DATE OF ARRIVAL.  In the event that the shipper must take
any legal action, including action in appellate proceedings, to collect the
amount owed on this invoice, it is expressly agreed that the shipper shall
be entitled to recover reasonable attorney's fees in the amount of
(15%) percent of the principal and interest owing on this invoice, in
addition to costs of suit, necessary expenses caused by litigation, and any
other relief which may be warranted.
All prices are listed as U.S. funds.

REMIT TO
--------

FABRIC SOURCES, INC
P.O. BOX 1345
DALTON        GA 30721



| | INVOICE NUMBER | DATE | PAGE |
|---|---|---|---|
| | 18269 | 06/21/17 | 1 |

SOLD TO                    123             SHIP TO
BEAULIEU OF AMERICA                        COMMERICAL - 030
P.O. BOX 1248                              1996 CHATSWORTH HWY 225 SOUTH

DALTON        GA 30722-1248               CHATSWORTH      GA 30705

---

ORDER NO:  9577  B/L NO:  9928   PRO NO:          SALESPERSON: CS   CUST PO: 17019595-O3
SHIP VIA: CPU              SHIPPED: 06/21/17  FOB: DALTON, GA        TERMS: NET 30

---

| QTY ORDERED | QTY SHIPPED | QTY B.O. | UNIT | STYLE | DESCRIPTION | | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|---|---|---|
| 23420.11 | 23420.11 | .00 | SQYD | DB | 82FSI140 BLACK | | .673 | 15,761.73 |
| | | | | | S/N: 202786645 | 82.00 930.00 | | |
| | | | | | S/N: 206947645 | 82.00 944.00 | | |
| | | | | | S/N: 206962645 | 82.00 930.00 | | |
| | | | | | S/N: 206972645 | 82.00 930.00 | | |
| | | | | | S/N: 206974645 | 82.00 930.00 | | |
| | | | | | S/N: 206983645 | 82.00 968.00 | | |
| | | | | | S/N: 206988645 | 82.00 930.00 | | |
| | | | | | S/N: 206989645 | 82.00 930.00 | | |
| | | | | | S/N: 206992642 | 82.00 930.00 | | |
| | | | | | S/N: 206993642 | 82.00 930.00 | | |
| | | | | | S/N: 207027645 | 82.00 930.00 | | |
| | | | | | TOTAL LYS: 10,282 @ $1.53/LY | | | |
| 22237.94 | 22237.94 | .00 | SQYD | GREY | 82FSI140 GREY | | .673 | 14,966.13 |
| | | | | | S/N: 122562640 | 82.00 864.00 | | |
| | | | | | S/N: 122563640 | 82.00 848.00 | | |
| | | | | | S/N: 122564640 | 82.00 848.00 | | |
| | | | | | S/N: 122573640 | 82.00 848.00 | | |
| | | | | | S/N: 122575640 | 82.00 848.00 | | |
| | | | | | S/N: 122576640 | 82.00 848.00 | | |
| | | | | | S/N: 122582640 | 82.00 848.00 | | |
| | | | | | S/N: 122586640 | 82.00 848.00 | | |
| | | | | | S/N: 122599640 | 82.00 820.00 | | |
| | | | | | S/N: 122600640 | 82.00 820.00 | | |
| | | | | | S/N: 122601640 | 82.00 820.00 | | |
| | | | | | S/N: 122613640 | 82.00 503.00 | | |
| | | | | | TOTAL LYS: 9,763 @ $1.53/LY | | | |



REMIT TO
--------

FABRIC SOURCES, INC
P.O. BOX 1345
DALTON        GA 30721

|  | INVOICE NUMBER | DATE | PAGE |
|---|---|---|---|
|  | 18269 | 06/21/17 | 2 |

SOLD TO                123                    SHIP TO
BEAULIEU OF AMERICA                          COMMERICAL - 030
P.O. BOX 1248                                1996 CHATSWORTH HWY 225 SOUTH

DALTON          GA 30722-1248                CHATSWORTH        GA 30705

---

ORDER NO:   9577   B/L NO:   9928   PRO NO:           SALESPERSON: CS   CUST PO: 17019595-O3
SHIP VIA: CPU                      SHIPPED: 06/21/17   FOB: DALTON, GA   TERMS: NET 30

---

| QTY ORDERED | QTY SHIPPED | QTY B.O. | UNIT | STYLE | DESCRIPTION | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|---|---|

|  |  |
|---|---|
| SUBTOTAL | 30,727.86 |
| TOTAL | 30,727.86 |

45658.05

*********************************************************************

All accounts past due according to terms stated on invoice are subject to
maximum legal interest rate from due date.  TERMS BEGIN FROM DATE OF
INVOICE, NOT FROM DATE OF ARRIVAL.  In the event that the shipper must take
any legal action, including action in appellate proceedings, to collect the
amount owed on this invoice, it is expressly agreed that the shipper shall
be entitled to recover reasonable attorney's fees in the amount of
(15%) percent of the principal and interest owing on this invoice, in
addition to costs of suit, necessary expenses caused by litigation, and any
other relief which may be warranted.
All prices are listed as U.S. funds.



REMIT TO
--------

FABRIC SOURCES, INC
P.O. BOX 1345
DALTON          GA 30721

|  |  |  |
|---|---|---|
| INVOICE NUMBER | DATE | PAGE |
| 18270 | 06/21/17 | 1 |

SOLD TO                    123              SHIP TO
BEAULIEU OF AMERICA                        COMMERICAL - 030
P.O. BOX 1248                              1996 CHATSWORTH HWY 225 SOUTH

DALTON          GA 30722-1248             CHATSWORTH      GA 30705

---

ORDER NO:  9585   B/L NO:  9937   PRO NO:          SALESPERSON: CS   CUST PO: 17019489-O3
SHIP VIA: CPU            SHIPPED: 06/21/17  FOB: DALTON, GA   TERMS: NET 30

---

| QTY ORDERED | QTY SHIPPED | QTY B.O. | UNIT | STYLE | DESCRIPTION | | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|---|---|---|
| 22408.78 | 22408.78 | .00 | SQYD | GREY | 82FSI140 GREY | | .673 | 15,081.11 |
| | | | | | S/N: 122561640 | 82.00 | 864.00 | |
| | | | | | S/N: 122569640 | 82.00 | 848.00 | |
| | | | | | S/N: 122570640 | 82.00 | 848.00 | |
| | | | | | S/N: 122574640 | 82.00 | 848.00 | |
| | | | | | S/N: 122580640 | 82.00 | 848.00 | |
| | | | | | S/N: 122581640 | 82.00 | 848.00 | |
| | | | | | S/N: 122591640 | 82.00 | 848.00 | |
| | | | | | S/N: 122598640 | 82.00 | 820.00 | |
| | | | | | S/N: 122621640 | 82.00 | 503.00 | |
| | | | | | S/N: 122622640 | 82.00 | 481.00 | |
| | | | | | S/N: 207974645002 | 82.00 | 1043.00 | |
| | | | | | S/N: 207976645002 | 82.00 | 1039.00 | |
| | | | | | TOTAL LYS: 9,838 @ $1.53/LY | | | |

SUBTOTAL       15,081.11

TOTAL          15,081.11

22408.78

****************************************************************

All accounts past due according to terms stated on invoice are subject to
maximum legal interest rate from due date.  TERMS BEGIN FROM DATE OF
INVOICE, NOT FROM DATE OF ARRIVAL.  In the event that the shipper must take
any legal action, including action in appellate proceedings, to collect the
amount owed on this invoice, it is expressly agreed that the shipper shall
be entitled to recover reasonable attorney's fees in the amount of
(15%) percent of the principal and interest owing on this invoice, in
addition to costs of suit, necessary expenses caused by litigation, and any
other relief which may be warranted.
All prices are listed as U.S. funds.

2305 Dalton Industrial Court • Dalton, GA 30721 • Phone: 706-370-5024 • Fax 706-370-5028
www.buyfsi.com

REMIT TO
--------

FABRIC SOURCES, INC
P.O. BOX 1345
DALTON          GA 30721



| | INVOICE NUMBER | DATE | PAGE |
|---|---|---|---|
| | 18271 | 06/21/17 | 1 |

SOLD TO                    123                SHIP TO

BEAULIEU OF AMERICA                          COMMERICAL - 030
P.O. BOX 1248                                1996 CHATSWORTH HWY 225 SOUTH

DALTON          GA 30722-1248               CHATSWORTH      GA 30705

---

ORDER NO:  9584   B/L NO:  9936   PRO NO:              SALESPERSON: CS    CUST PO: 17020983-O3
SHIP VIA: CPU                    SHIPPED: 06/21/17    FOB: DALTON, GA     TERMS: NET 30

---

| QTY ORDERED | QTY SHIPPED | QTY B.O. | UNIT | STYLE | DESCRIPTION | | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|---|---|---|
| 11554.67 | 11554.67 | .00 | SQYD | GREY | GENERIC ITEM - BACKING | | .673 | 7,776.29 |
| | | | | | S/N: 197692645010 | 84.00 930.00 | | |
| | | | | | S/N: 202292645001 | 84.00 901.00 | | |
| | | | | | S/N: 207974645001 | 84.00 1043.00 | | |
| | | | | | S/N: 207976645001 | 84.00 1039.00 | | |
| | | | | | S/N: 207980645001 | 84.00 1039.00 | | |
| | | | | | TOTAL LYS: 4,952 @ $1.57/LY | | | |

|  | |
|---|---|
| SUBTOTAL | 7,776.29 |
| TOTAL | 7,776.29 |

11554.67
****************************************************************
All accounts past due according to terms stated on invoice are subject to
maximum legal interest rate from due date.  TERMS BEGIN FROM DATE OF
INVOICE, NOT FROM DATE OF ARRIVAL.  In the event that the shipper must take
any legal action, including action in appellate proceedings, to collect the
amount owed on this invoice, it is expressly agreed that the shipper shall
be entitled to recover reasonable attorney's fees in the amount of
(15%) percent of the principal and interest owing on this invoice, in
addition to costs of suit, necessary expenses caused by litigation, and any
other relief which may be warranted.
All prices are listed as U.S. funds.

2305 Dalton Industrial Court • Dalton, GA 30721 • Phone: 706-370-5024 • Fax 706-370-5028
www.buyfsi.com



REMIT TO
---------

FABRIC SOURCES, INC
P.O. BOX 1345
DALTON          GA 30721

| | INVOICE NUMBER | DATE | PAGE |
|---|---|---|---|
| | 18301 | 06/27/17 | 1 |

SOLD TO                          123          SHIP TO
BEAULIEU OF AMERICA                           COMMERICAL - 030
P.O. BOX 1248                                 1996 CHATSWORTH HWY 225 SOUTH

DALTON          GA 30722-1248

                                              CHATSWORTH          GA 30705

---

ORDER NO:   9618   B/L NO:   9970   PRO NO:              SALESPERSON: CS     CUST PO: 17019595-03
SHIP VIA: CPU                    SHIPPED: 06/27/17   FOB: DALTON, GA        TERMS: NET 30

---

| QTY ORDERED | QTY SHIPPED | QTY B.O. | UNIT | STYLE | DESCRIPTION | | | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|---|---|---|---|
| 22914.44 | 22914.44 | .00 | SQYD | DB | 82FSI140 BLACK | | | .673 | 15,421.42 |
| | | | | | S/N: 170593645001 | 82.00 | 930.00 | | |
| | | | | | S/N: 170593645002 | 82.00 | 930.00 | | |
| | | | | | S/N: 199119645001 | 82.00 | 930.00 | | |
| | | | | | S/N: 199119645002 | 82.00 | 930.00 | | |
| | | | | | S/N: 205337645 | 82.00 | 930.00 | | |
| | | | | | S/N: 205347645 | 82.00 | 930.00 | | |
| | | | | | S/N: 205348645 | 82.00 | 930.00 | | |
| | | | | | S/N: 205362645001 | 82.00 | 870.00 | | |
| | | | | | S/N: 82807640001 | 82.00 | 875.00 | | |
| | | | | | S/N: 82807640002 | 82.00 | 875.00 | | |
| | | | | | S/N: Z205361645 | 82.00 | 930.00 | | |
| | | | | | TOTAL LYS: 10,060 @ $1.53/LY | | | | |
| 23581.83 | 23581.83 | .00 | SQYD | GREY | 82FSI140 GREY | | | .673 | 15,870.57 |
| | | | | | S/N: 197691645010 | 82.00 | 930.00 | | |
| | | | | | S/N: 197691645011 | 82.00 | 930.00 | | |
| | | | | | S/N: 197692645011 | 82.00 | 930.00 | | |
| | | | | | S/N: 197694645010 | 82.00 | 930.00 | | |
| | | | | | S/N: 197694645011 | 82.00 | 755.00 | | |
| | | | | | S/N: 202292645002 | 82.00 | 901.00 | | |
| | | | | | S/N: 202295645001 | 82.00 | 930.00 | | |
| | | | | | S/N: 202295645002 | 82.00 | 930.00 | | |
| | | | | | S/N: 207972645001 | 82.00 | 1039.00 | | |
| | | | | | S/N: 207972645002 | 82.00 | 1039.00 | | |
| | | | | | S/N: 207980645002 | 82.00 | 1039.00 | | |
| | | | | | TOTAL LYS: 10,353 @ $1.53/LY | | | | |

503(b)(9)



REMIT TO
---------

FABRIC SOURCES, INC
P.O. BOX 1345
DALTON          GA 30721

|  | INVOICE NUMBER | DATE | PAGE |
|---|---|---|---|
|  | 18301 | 06/27/17 | 2 |

SOLD TO          123
BEAULIEU OF AMERICA
P.O. BOX 1248

DALTON          GA 30722-1248

SHIP TO
COMMERICAL - 030
1996 CHATSWORTH HWY 225 SOUTH

CHATSWORTH      GA  30705

ORDER NO:  9618  B/L NO:  9970   PRO NO:                    SALESPERSON: CS      CUST PO: 17019595-O3
SHIP VIA: CPU                    SHIPPED: 06/27/17   FOB: DALTON, GA            TERMS: NET 30

| QTY ORDERED | QTY SHIPPED | QTY B.O. | UNIT | STYLE | DESCRIPTION | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|---|---|

|  |  |
|---|---|
| SUBTOTAL | 31,291.99 |
| TOTAL | 31,291.99 |

46496.27

*****************************************************************

All accounts past due according to terms stated on invoice are subject to
maximum legal interest rate from due date.  TERMS BEGIN FROM DATE OF
INVOICE, NOT FROM DATE OF ARRIVAL.  In the event that the shipper must take
any legal action, including action in appellate proceedings, to collect the
amount owed on this invoice, it is expressly agreed that the shipper shall
be entitled to recover reasonable attorney's fees in the amount of
(15%) percent of the principal and interest owing on this invoice, in
addition to costs of suit, necessary expenses caused by litigation, and any
other relief which may be warranted.
All prices are listed as U.S. funds.

503 (b)(9)

**STRAIGHT BILL OF LADING - SHORT FORM -ORIGINAL - Not Negotiable**

| | |
|---|---|
| SHIPPER'S NUMBERS | 009970 |
| TRAILER NO. | SEAL NO. |
| 53172 | |

RECEIVED, subject to the classifications and tariffs in effect on the date of receipt by the carrier of the property described in the Original Bill of Lading, the property described below, in apparent good order, except as noted (contents and condition of contents of packages unknown), marked, consigned, and destined as indicated below, which said carrier (the word carrier being understood throughout this contract as meaning any person or corporation in possession of the property under the contract) agrees to carry to its usual place of delivery at said destination, and to each party at any time interested in all or any of said property, that every service to be performed hereunder shall be subject to all the terms and conditions of said route to destination, and as to each party at any time interested in all or any of said property, that every service to be performed hereunder shall be subject to all the terms and conditions of the Uniform Domestic Straight Bill of Lading set forth (1) in Official, Southern, Western, and Illinois Freight Classifications in effect on the date hereof, if this is a rail or a rail water shipment, or (2) in the applicable motor carrier classification or tariff if this is a motor carrier shipment.

Shipper hereby certifies that he is familiar with all the terms and conditions of the said bill of lading, including those on the back thereof, set forth in the classification or tariff which governs the transportation of this shipment, and the said terms and conditions are hereby agreed to by the shipper and accepted for himself and his assigns.

If the shipment moves between two ports by a carrier by water, the law requires that the bill of lading shall state whether it is "carrier's or shipper's weight".

NOTE - Where the rate is dependent on value, shippers are required to state specifically in writing the agreed or declared value of the property. The agreed or declared value of the property is hereby specifically stated by the shipper to be not exceeding:

Subject to Section 7 of conditions of applicable lading, if this shipment is to be delivered to the consignee without recourse on the consignor, the consignor shall sign the following statement:

The carrier shall not make delivery of this shipment without payment of freight and all other lawful charges.

SECTION 7 HEREBY EXECUTED BY CONSIGNOR
(SIGNATURE OF CONSIGNOR)

| CARRIER | CUSTOMER PICK UP |
|---|---|

Shipper's imprint in lieu of stamp, not a part of bill of lading approved by the Interstate Commerce Commission.

| | DATE 06/27/17 | FROM |
|---|---|---|

| CONSIGNED TO | COMMERICAL — 030 |
|---|---|

1996 CHATSWORTH HWY 225 SOUTH

17019595-03

CHATSWORTH          GA 30705     706-370-7047

SHIPPING INSTRUCTIONS

| | |
|---|---|
| | COLLECT ON DEL. |
| FOR | |
| C | $ |
| O | METHOD OF PMT. |
| | CPU |
| D | REMIT TO: |
| ONLY | SHIPPER |

COD charges to be paid by CONSIGNEE

The fibre boxes used for this shipment conform to the specifications set forth in the box maker's certificate thereon, and all other requirements of Consolidated Freight Classification.
If charges are to be prepaid, write or stamp here "To Be Prepaid."

PERMANENT POST OFFICE ADDRESS OF SHIPPER
2305 DALTON INDUSTRIA
DALTON          GA 30721

DESCRIPTION:  CARPETS, CARPETING, CARPET REMNANTS OR RUGS, SSF/PMT, AND/OR SAMPLES OF THE PRECEDING, IN BOXES OR PKG. 413.

| LINE | ORDER NUMBER | ITEM NUMBER (STYLE #/COLOR #) DESCRIPTION | LOCATION | SIZE / QUANTITY | SQUARE YARDS | ROLL NUMBER | WEIGHT |
|---|---|---|---|---|---|---|---|
| 10 | 009618 | 02FSI140 BLACK | | 82.00x | 930.00LY | 2118.33 | 17059364500 | 551 |
| 10 | 009618 | 02FSI140 BLACK | | 82.00x | 930.00LY | 2118.33 | 17059364500 | 551 |
| 10 | 009618 | 02FSI140 BLACK | | 82.00x | 930.00LY | 2118.33 | 19911964500 | 551 |
| 10 | 009618 | 02FSI140 BLACK | | 82.00x | 930.00LY | 2118.33 | 19911964500 | 551 |
| 10 | 009618 | 02FSI140 BLACK | | 82.00x | 930.00LY | 2118.33 | 205337645 | 551 |
| 10 | 009618 | 02FSI140 BLACK | | 82.00x | 930.00LY | 2118.33 | 205347645 | 551 |
| 10 | 009618 | 02FSI140 BLACK | | 82.00x | 930.00LY | 2118.33 | 205348645 | 551 |
| 10 | 009618 | 02FSI140 BLACK | | 82.00x | 870.00LY | 1981.67 | 20536264500 | 515 |
| 10 | 009618 | 02FSI140 BLACK | | 82.00x | 875.00LY | 1993.06 | 82807640001 | 518 |
| 10 | 009618 | 02FSI140 BLACK | | 82.00x | 875.00LY | 1993.06 | 82807640002 | 518 |
| 10 | 009618 | 02FSI140 BLACK | | 82.00x | 930.00LY | 2118.33 | 7205361645 | 551 |
| | | TOTAL LYS: 10,060 @ $1.53/LY | | | | | |
| 30 | 009618 | 02FSI140 GREY | | 82.00x | 930.00LY | 2118.33 | 19769164501 | 547 |
| 30 | 009618 | 02FSI140 GREY | | 82.00x | 930.00LY | 2118.33 | 19769164501 | 547 |
| 30 | 009618 | 02FSI140 GREY | | 82.00x | 930.00LY | 2118.33 | 19769264501 | 547 |
| 30 | 009618 | 02FSI140 GREY | | 82.00x | 930.00LY | 2118.33 | 19769464501 | 547 |
| 30 | 009618 | 02FSI140 GREY | | 82.00x | 755.00LY | 1719.72 | 19769464501 | 444 |
| 30 | 009618 | 02FSI140 GREY | | 82.00x | 901.00LY | 2052.28 | 20229964500 | 530 |
| 30 | 009618 | 02FSI140 GREY | | 82.00x | 930.00LY | 2118.33 | 20229564500 | 547 |
| 30 | 009618 | 02FSI140 GREY | | 82.00x | 930.00LY | 2118.33 | 20229564500 | 547 |
| 30 | 009618 | 02FSI140 GREY | | 82.00x | 1039.00LY | 2366.61 | 20797264500 | 611 |
| 30 | 009618 | 02FSI140 GREY | | 82.00x | 1039.00LY | 2366.61 | 20797264500 | 611 |
| 30 | 009618 | 02FSI140 GREY | | 82.00x | 1039.00LY | 2366.61 | 20798064500 | 611 |
| | | TOTAL LYS: 10,353 @ $1.53/LY | | | | | |

| | | VALUE | TOTAL SQ. YDS. | TOTAL PCS. | TOTAL W |
|---|---|---|---|---|---|
| SHIPPER, PER | Clif 6/27/17 | 1 | 46,496.24 | 22 | 12048 |
| MURO AGENT, PER | | | | | |

**BEAULIEU** *of* AMERICA

**PURCHASE ORDER**

| Purchase Order No. | 17019595 - O3 |
|---|---|
| Order Date | 6/8/2017 |
| Page No. | 1 of 2 |

| Vendor | 20044218    XX |
|---|---|
| FABRIC SOURCES INTERNATIONAL LLC
PO BOX 1345
DALTON GA 30722
csinuro@buyfsi.com | |

| Ship To |
|---|
| COMMERCIAL - 030
1996 Highway 225 South
Chatsworth GA 30705 |

| Bill To |
|---|
| Beaulieu Group LLC
P.O. BOX 1248
DALTON GA 30722-1248 |

| Beaulieu Contact | Contact E-Mail | Payment Terms | Currency Code |
|---|---|---|---|
| WHITE, MICHELLE ANN | michelle.white@beaulieugroup.com | NET 30 DAYS | USD |

| Contact Phone | Contact Fax | Ship Via | Ref. Order No. 1 | Ref. Order No. 2 | FOB |
|---|---|---|---|---|---|
| 706-370-7012 | 706-226-8741 | FABRIC SOURCES INTERNATIONAL L | | | |

| Delivery Instructions | Freight Terms |
|---|---|
| | Freight Prepaid - Destination |

| Line No. | Item No. | Description | Supplier Item No. | Need Date | Quantity Ordered | UoM | Unit Cost | Extended Cost |
|---|---|---|---|---|---|---|---|---|
| 1.000 | 2917226 | 82FSI140 | BLACK | 06/08/2017 | 10000.0000 | LY | 1.5300 | 15300.00 |
| 2.000 | 2933013 | 82FSI140G | GRAY | 06/08/2017 | 5000.0000 | LY | 1.5300 | 7650.00 |
| 3.000 | 2917226 | 82FSI140 | BLACK | 06/13/2017 | 10000.0000 | LY | 1.5300 | 15300.00 |
| 4.000 | 2933013 | 82FSI140G | GRAY | 06/13/2017 | 10000.0000 | LY | 1.5300 | 15300.00 |
| 5.000 | 2917226 | 82FSI140 | BLACK | 06/20/2017 | 10000.0000 | LY | 1.5300 | 15300.00 |
| 6.000 | 2933013 | 82FSI140G | GRAY | 06/20/2017 | 10000.0000 | LY | 1.5300 | 15300.00 |
| 7.000 | 2917226 | 82FSI140 | BLACK | 06/27/2017 | 10000.0000 | LY | 1.5300 | 15300.00 |
| 8.000 | 2933013 | 82FSI140G | GRAY | 06/27/2017 | 10000.0000 | LY | 1.5300 | 15300.00 |

REMIT TO
--------

FABRIC SOURCES, INC
P.O. BOX 1345
DALTON        GA 30721



|  | INVOICE NUMBER | DATE | PAGE |
|---|---|---|---|
|  | 18302 | 06/27/17 | 1 |

SOLD TO                        123            SHIP TO
BEAULIEU OF AMERICA                           COMMERICAL - 030
P.O. BOX 1248                                 1996 CHATSWORTH HWY 225 SOUTH

   DALTON        GA 30722-1248
                                              CHATSWORTH      GA 30705

---

ORDER NO:  9619   B/L NO:  9971   PRO NO:        SALESPERSON: CS   CUST PO: 17021461-03
SHIP VIA: CPU              SHIPPED: 06/27/17   FOB: DALTON, GA     TERMS: NET 30

---

| QTY ORDERED | QTY SHIPPED | QTY B.O. | UNIT | STYLE | DESCRIPTION | | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|---|---|---|
|  |  |  |  | GREY | 82FSI140 GREY | | .673 | 5,218.15 |
| 7753.56 | 7753.56 | .00 | SQYD |  | S/N: 202294645001 | 82.00 | 663.00 | |
|  |  |  |  |  | S/N: 202294645002 | 82.00 | 663.00 | |
|  |  |  |  |  | S/N: 207979645001 | 82.00 | 1039.00 | |
|  |  |  |  |  | S/N: 207979645002 | 82.00 | 1039.00 | |
|  |  |  |  |  | TOTAL LYS: 3,404 @ $1.53/LY | | | |

                                                              ===============
                                              SUBTOTAL              5,218.15
                                                              ===============
        7753.56                               TOTAL                 5,218.15

************************************************************
All accounts past due according to terms stated on invoice are subject to
maximum legal interest rate from due date.  TERMS BEGIN FROM DATE OF
INVOICE, NOT FROM DATE OF ARRIVAL.  In the event that the shipper must take
any legal action, including action in appellate proceedings, to collect the
amount owed on this invoice, it is expressly agreed that the shipper shall
be entitled to recover reasonable attorney's fees in the amount of
(15%) percent of the principal and interest owing on this invoice, in
addition to costs of suit, necessary expenses caused by litigation, and any
other relief which may be warranted.
All prices are listed as U.S. funds.

503(b)(9)

**STRAIGHT BILL OF LADING - SHORT FORM -ORIGINAL - Not Negotiable**

| SHIPPER'S NUMBERS | 009971 |
|---|---|

| TRAILER NO. | SEAL NO. |
|---|---|
| 53172 | |

RECEIVED, subject to the classifications and tariffs in effect on the date of receipt by the carrier of the property described in the Original Bill of Lading, a property described below, in apparent good order, except as noted (contents and condition of contents of packages unknown), marked, consigned, and destined as indicated below, which said carrier (the word carrier being understood throughout this contract as meaning any person or corporation in possession of the property under the contract) agrees to carry to its usual place of delivery at said destination, and as to each party at any time interested in all or any of said property, that every service to be performed hereunder shall be subject to all the terms and condition of said route to destination, and as to each party at any time interested in all or any of said property, that every service to be performed hereunder shall be subject to all the terms and conditions of the Uniform Domestic Straight Bill of Lading set forth (1) in Official, Southern, Western, and Illinois Freight Classifications in effect on the date hereof, if this is a rail or a rail water shipment, or (2) in the applicable motor carrier classification or tariff if this is a motor carrier shipment.
Shipper hereby certifies that he is familiar with all the terms and conditions of the said bill of lading, including those on the back thereof, set forth in the classification or tariff which governs the transportation of this shipment, and the said terms and conditions are hereby agreed to by the shipper and accepted for himself and his assigns.
The shipment moves between two ports by a carrier by water, the law requires that the bill of lading shall state whether it is "carrier's or shipper's weight".
NOTE - Where the rate is dependent on value, shippers are required to state specifically in writing the agreed or declared value of the property. the agreed or declared value of the property is hereby specifically stated by the shipper to be not exceeding:

Subject to Section 7 of conditions of applicable lading, if this shipment is to be delivered to the cons without recourse on the consignor, the consignor, sign the following statement:
The carrier shall not make delivery of this ship without payment of freight and all other lawful charge

**SECTION 7 HEREBY EXECUTED BY CONSIGNO**
**(SIGNATURE OF CONSIGNOR)**

| CARRIER | CUSTOMER PICK UP | | |
|---|---|---|---|
| | DATE 06/27/17 | FROM | |

* Shipper's imprint in lieu of stamp, not a part of lading approved by the Interstate Comm Commission.

| CONSIGNED TO | COMMERICAL — 030 |
|---|---|

1996 CHATSWORTH HWY 225 SOUTH

17021461-03

CHATSWORTH          GA 30705          706-370-7047

**SHIPPING INSTRUCTIONS**

| COLLECT ON DEL. |
|---|
| COD charges to be paid by CONSIGNEE |

| | FOR |
|---|---|
| C | $ |
| O | METHOD OF PMT. |
| D | |

COD ONLY

REMIT TO:
SHIPPER

The fibre boxes used for this shipment conform t specifications set forth in the box maker's certif thereon, and all other requirements of Consolid Freight Classification.
If charges are to be prepaid, write or stamp here "To Be Prepaid."

CPU

**PERMANENT POST OFFICE ADDRESS OF SHIPP**
2305 DALTON INDUSTRIA
DALTON          GA 30721

DESCRIPTION: CARPETS, CARPETING, CARPET REMNANTS OR RUGS, SSF/PMT, AND/OR SAMPLES OF THE PRECEDING, IN BOXES OR PKG. 413.

| LINE | ORDER NUMBER | ITEM NUMBER (STYLE #/COLOR #) DESCRIPTION | LOCATION | SIZE / QUANTITY | | SQUARE YARDS | ROLL NUMBER | WEIGHT |
|---|---|---|---|---|---|---|---|---|
| 0 | 009619 | 82FSI140 GREY | | 82.00x | 663.00LY | 1510.17 | 202294645001 | 390 |
| 0 | 009619 | 82FSI140 GREY | | 82.00x | 663.00LY | 1510.17 | 202294645002 | 390 |
| 0 | 009619 | 82FSI140 GREY | | 82.00x | 1039.00LY | 2366.61 | 207979645001 | 611 |
| 0 | 009619 | 82FSI140 GREY | | 82.00x | 1039.00LY | 2366.61 | 207979645002 | 611 |
| | | TOTAL LYS: 3,404 @ $1.53/LY | | | | | | |

| | | | | | VALUE | TOTAL SQ. YDS. | TOTAL PCS. | TOTAL WT. |
|---|---|---|---|---|---|---|---|---|
| SHIPPER, PER | | Chad 6/27/17 | | | 1 | 7,753.56 | 4 | 2002 |
| URO AGENT, PER | | | | | | | | |

# BEAULIEU® of AMERICA

## PURCHASE ORDER

| Purchase Order No. | 17021461 - O3 |
|---|---|
| Order Date | 6/23/2017 |
| Page No. | 1 of 2 |

| Vendor | 20044218 | XX |
|---|---|---|

FABRIC SOURCES INTERNATIONAL LLC
PO BOX 1345
DALTON GA 30722
csimuro@buyfsi.com

**Ship To**
COMMERCIAL - 030
1996 Highway 225 South
Chatsworth GA 30705

**Bill To**
Beaulieu Group LLC
P.O. BOX 1248
DALTON GA 30722-1248

| Beaulieu Contact | Contact E-Mail | | Payment Terms | | Currency Code |
|---|---|---|---|---|---|
| WHITE, MICHELLE ANN | michelle.white@beaulieugroup.com | | NET 30 DAYS | | USD |

| Contact Phone | Contact Fax | Ship Via | Ref. Order No. 1 | Ref. Order No. 2 | FOB |
|---|---|---|---|---|---|
| 706-370-7012 | 706-226-8741 | FABRIC SOURCES INTERNATIONAL L | | | |

| Delivery Instructions | Freight Terms |
|---|---|
| | Freight Prepaid - Destination |

| Line No. | Item No. | Description | Supplier Item No. | Need Date | Quantity Ordered | UoM | Unit Cost | Extended Cost |
|---|---|---|---|---|---|---|---|---|
| | July Primary needs | | | | | | | |
| 1.000 | 2917226 | 82FSI140 | BLACK | 07/03/2017 | 10000.0000 | LY | 1.5300 | 15300.00 |
| | July needs | | | | | | | |
| 2.000 | 2933013 | 82FSI140G | GRAY | 07/03/2017 | 10000.0000 | LY | 1.5300 | 15300.00 |
| 3.000 | 2917226 | 82FSI140 | BLACK | 07/10/2017 | 5000.0000 | LY | 1.5300 | 7650.00 |
| 4.000 | 2933013 | 82FSI140G | GRAY | 07/10/2017 | 15000.0000 | LY | 1.5300 | 22950.00 |
| 5.000 | 2917226 | 82FSI140 | BLACK | 07/17/2017 | 10000.0000 | LY | 1.5300 | 15300.00 |
| 6.000 | 2933013 | 82FSI140G | GRAY | 07/17/2017 | 10000.0000 | LY | 1.5300 | 15300.00 |
| 7.000 | 2917226 | 82FSI140 | BLACK | 07/24/2017 | 5000.0000 | LY | 1.5300 | 7650.00 |
| 8.000 | 2933013 | 82FSI140G | GRAY | 07/24/2017 | 15000.0000 | LY | 1.5300 | 22950.00 |

REMIT TO
--------

FABRIC SOURCES, INC
P.O. BOX 1345
DALTON          GA 30721



| | INVOICE NUMBER | DATE | PAGE |
|---|---|---|---|
| | 18312 | 06/29/17 | 1 |

SOLD TO                    123

BEAULIEU OF AMERICA
P.O. BOX 1248

DALTON          GA 30722-1248

SHIP TO

BEAULIEU SPECIALTY FABRICS DIV
3201 SOUTH DALTON BYPASS
PLANT 109 DISTRIBUTION CENTER

DALTON          GA 30720

---

| ORDER NO: 9628 | B/L NO: 9981 | PRO NO: | SALESPERSON: CS | CUST PO: 17006521-OP |
|---|---|---|---|---|
| SHIP VIA: CPU | | SHIPPED: 06/29/17 | FOB: DALTON, GA | TERMS: NET 30 |

---

| QTY ORDERED | QTY SHIPPED | QTY B.O. | UNIT | STYLE | DESCRIPTION | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|---|---|
| 3720.19 | 3720.19 | .00 | EA | CONVERSION | 0308 18DPF STYLE: PMM03 | .250 | 930.05 |
| | | | | | 44.215IN X 300FT | | |
| | | | | | #09044864 A-B-C | | |
| | | | | | #09044865 A-B-C | | |
| | | | | | #09044866 A-B-C | | |
| | | | | | 9 ROLLS TOTAL | | |
| | | | | | 44.215IN X 315FT | | |
| | | | | | #09044867 A-B-C | | |
| | | | | | 3 ROLLS TOTAL | | |
| | | | | | 44.215IN X 295FT | | |
| | | | | | #09044868 A-B-C | | |
| | | | | | #09044970 A-B-C | | |
| | | | | | #09044971 A-B-C | | |
| | | | | | #09044975 A-B-C | | |
| | | | | | 12 ROLLS TOTAL | | |
| | | | | | 44.215IN X 95FT | | |
| | | | | | #09044972 A-B-C | | |
| | | | | | #09044974 A-B-C | | |
| | | | | | 6 ROLLS TOTAL | | |
| | | | | | 44.215IN X 190FT | | |
| | | | | | #09044973 A-B-C | | |
| | | | | | 3 ROLLS TOTAL | | |
| 3497.42 | 3497.42 | .00 | EA | CONVERSION | 0209 18DPF STYLE: PMM03 | .250 | 874.36 |
| | | | | | 32.75IN X 40FT | | |
| | | | | | #09044332 A-B-C-D | | |
| | | | | | 4 ROLLS TOTAL | | |
| | | | | | 32.75IN X 295FT | | |
| | | | | | #09044333 A-B-C-D | | |

503 (b)(9)

REMIT TO
--------

FABRIC SOURCES, INC
P.O. BOX 1345
DALTON          GA 30721



|  | INVOICE NUMBER | DATE | PAGE |
|---|---|---|---|
|  | 18312 | 06/29/17 | 2 |

SOLD TO                    123                 SHIP TO
BEAULIEU OF AMERICA                            BEAULIEU SPECIALTY FABRICS DIV
P.O. BOX 1248                                  3201 SOUTH DALTON BYPASS
                                               PLANT 109 DISTRIBUTION CENTER
    DALTON          GA 30722-1248

                                                   DALTON          GA 30720

ORDER NO:  9628   B/L NO:  9981   PRO NO:              SALESPERSON: CS    CUST PO: 17006521-OP
SHIP VIA: CPU               SHIPPED: 06/29/17   FOB: DALTON, GA          TERMS: NET 30

| QTY ORDERED | QTY SHIPPED | QTY B.O. | UNIT | STYLE | DESCRIPTION | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|---|---|

```
                    #09044334 A-B-C-D
                    #09044336 A-B-C-D
                    #09044781 A-B-C-D
                    #09044782 A-B-C-D
                    #09044827 A-B-C-D
                    #09044828 A-B-C-D
                    #09044069 A-B-C-D
                    #09044070 A-B-C-D
                    #09044073 A-B-C-D
                    #09044327 A-B-C-D
                    #09044330 A-B-C-D
                    #09044829 A-B-C-D
                    52 ROLLS TOTAL
                    32.75IN X 60FT
                    #09044335 A-B-C-D
                    4 ROLLS TOTAL
                    32.75IN X 245FT
                    #09044783 A-B-C-D
                    4 ROLLS TOTAL
                    32.75IN X 185FT
                    #09044071 A-B-C-D
                    4 ROLLS TOTAL
                    32.75IN X 300FT
                    #09044072 A-B-C-D
                    #09044329 A-B-C-D
                    #09044831 A-B-C-D
                    12 ROLLS TOTAL
                    32.75IN X 315FT
                    #09044328 A-B-C-D
```

503(b)(9)

REMIT TO
--------

FABRIC SOURCES, INC
P.O. BOX 1345
DALTON          GA 30721



|  | INVOICE NUMBER | DATE | PAGE |
|---|---|---|---|
|  | 18312 | 06/29/17 | 3 |

SOLD TO                     123
BEAULIEU OF AMERICA
P.O. BOX 1248

DALTON          GA 30722-1248

SHIP TO
BEAULIEU SPECIALTY FABRICS DIV
3201 SOUTH DALTON BYPASS
PLANT 109 DISTRIBUTION CENTER

DALTON          GA 30720

---

ORDER NO:  9628   B/L NO:  9981   PRO NO:          SALESPERSON: CS   CUST PO: 17006521-OP
SHIP VIA: CPU              SHIPPED: 06/29/17  FOB: DALTON, GA        TERMS: NET 30

---

| QTY ORDERED | QTY SHIPPED | QTY B.O. | UNIT | STYLE | DESCRIPTION | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|---|---|
|  |  |  |  |  | 4 ROLLS TOTAL |  |  |
|  |  |  |  |  | 32.75IN X 120FT |  |  |
|  |  |  |  |  | #09044331 A-B-C-D |  |  |
|  |  |  |  |  | 4 ROLLS TOTAL |  |  |
|  |  |  |  |  | 32.75IN X 130FT |  |  |
|  |  |  |  |  | #09044830 A-B-C-D |  |  |
|  |  |  |  |  | 4 ROLLS TOTAL |  |  |
|  |  |  |  |  | 32.75IN X 310FT |  |  |
|  |  |  |  |  | #09044832 A-B-C-D |  |  |
|  |  |  |  |  | 4 ROLLS TOTAL |  |  |

```
                                                          ===============
                                       SUBTOTAL               1,804.41
                                                          ===============
        .00                            TOTAL                  1,804.41
```

*************************************************************

All accounts past due according to terms stated on invoice are subject to
maximum legal interest rate from due date.  TERMS BEGIN FROM DATE OF
INVOICE, NOT FROM DATE OF ARRIVAL.  In the event that the shipper must take
any legal action, including action in appellate proceedings, to collect the
amount owed on this invoice, it is expressly agreed that the shipper shall
be entitled to recover reasonable attorney's fees in the amount of
(15%) percent of the principal and interest owing on this invoice, in
addition to costs of suit, necessary expenses caused by litigation, and any
other relief which may be warranted.
All prices are listed as U.S. funds.

**STRAIGHT BILL OF LADING - SHORT FORM -ORIGINAL - Not Negotiable**

| | SHIPPER'S NUMBERS | 009981 |
|---|---|---|

RECEIVED, subject to the classifications and tariffs in effect on the date of receipt by the carrier of the property described in the Original Bill of Lading, a property described below, in apparent good order, except as noted (contents and condition of contents of packages unknown), marked, consigned, and destined as indicated below, which said carrier (the word carrier being understood throughout this contract as meaning any person or corporation in possession of the property under the contract) agrees to carry to its usual place of delivery at said destination, and as to each party at any time interested in all or any of said property, that every service to be performed hereunder shall be subject to all the terms and conditions of said route to destination, and as to each party at any time interested in all or any of said property, that every service to be performed hereunder shall be subject to all the terms and conditions of the Uniform Domestic Straight Bill of Lading set forth (1) in Official, Southern, Western, and Illinois Freight Classifications in effect on the date hereof, if this is a rail or a rail water shipment, or (2) in the applicable motor carrier classification or tariff if this is a motor carrier shipment.

Shipper hereby certifies that he is familiar with all the terms and conditions of the said bill of lading, including those on the back thereof, set forth in the classification or tariff which governs the transportation of this shipment, and the said terms and conditions are hereby agreed to by the shipper and accepted for himself and his assigns.

| TRAILER NO. | SEAL NO. |
|---|---|

Subject to Section 7 of conditions of applicable lading, if this shipment is to be delivered to the consignee without recourse on the consignor, the consignor shall sign the following statement:

The carrier shall not make delivery of this shipment without payment of freight and all other lawful charges.

| ‖RRIER | CUSTOMER PICK UP | | | | | | | **SECTION 7 HEREBY EXECUTED BY CONSIGNOR** (SIGNATURE OF CONSIGNOR) |
|---|---|---|---|---|---|---|---|---|

| | DATE 06/28/17 | FROM | | | | |
|---|---|---|---|---|---|---|

* Shipper's imprint in lieu of stamp, not a part of Commission.

| ‖NSIGNED TO BEAULIEU SPECIALTY FABRICS DIV | | | | | COLLECT ON DEL. | The fibre boxes used for this shipment conform to specifications set forth in the box maker's certificate thereon, and all other requirements of Consolidated Freight Classification. |
|---|---|---|---|---|---|---|

3201 SOUTH DALTON BYPASS

PLANT 109 DISTRIBUTION CENTER    17006521-OP

FOR $

COD

METHOD OF PMT.

If charges are to be prepaid, write or stamp here "To Be Prepaid."

DALTON          GA 30720          706-370-7047

CPU

| ‖IPPING INSTRUCTIONS | | | COD charges to be paid by CONSIGNEE | ONLY | REMIT TO: SHIPPER | PERMANENT POST OFFICE ADDRESS OF SHIPPER 2305 DALTON INDUSTRIA DALTON          GA 30721 |
|---|---|---|---|---|---|---|

‖SCRIPTION: CARPETS, CARPETING, CARPET REMNANTS OR RUGS, SSF/PMT, AND/OR SAMPLES OF THE PRECEDING, IN BOXES OR PKG. 413.

| ‖NE | ORDER NUMBER | ITEM NUMBER (STYLE #/COLOR #) DESCRIPTION | LOCATION | SIZE / QUANTITY | SQUARE YARDS | ROLL NUMBER | WEIGHT |
|---|---|---|---|---|---|---|---|
| 0 | 009628 | 0308 18DPF STYLE: PMM03 | | 3720.19EA | .00 | | 0 |
| | | 44.215IN X 300FT | | | | | |
| | | #09044864 A-B-C | | | | | |
| | | #09044865 A-B-C | | | | | |
| | | #09044866 A-B-C | | | | | |
| | | 9 ROLLS TOTAL | | | | | |
| | | 44.215IN X 315FT | | | | | |
| | | #09044867 A-B-C | | | | | |
| | | 3 ROLLS TOTAL | | | | | |
| | | 44.215IN X 295FT | | | | | |
| | | #09044868 A-B-C | | | | | |
| | | #09044970 A-B-C | | | | | |
| | | #09044971 A-B-C | | | | | |
| | | #09044975 A-B-C | | | | | |
| | | 12 ROLLS TOTAL | | | | | |
| | | 44.215IN X 95FT | | | | | |
| | | #09044972 A-B-C | | | | | |
| | | #09044974 A-B-C | | | | | |
| | | 6 ROLLS TOTAL | | | | | |
| | | 44.215IN X 190FT | | | | | |
| | | #09044973 A-B-C | | | | | |
| | | 3 ROLLS TOTAL | | | | | |
| 0 | 009628 | 0209 18DPF STYLE: PMM03 | | 3497.42EA | .00 | | 0 |
| | | 32.75IN X 40FT | | | | | |
| | | #09044332 A-B-C-D | | | | | |
| | | 4 ROLLS TOTAL | | | | | |
| | | 32.75IN X 295FT | | | | | |
| | | #09044333 A-B-C-D | | | | | |
| | | #09044334 A-B-C-D | | | | | |
| | | #09044336 A-B-C-D | | | | | |
| | | #09044781 A-B-C-D | | | | | |
| | | #09044782 A-B-C-D | | | | | |
| | | #09044827 A-B-C-D | | | | | |
| | | #09044828 A-B-C-D | | | | | |
| | | #09044069 A-B-C-D | | | | | |
| | | #09044070 A-B-C-D | | | | | |
| | | #09044073 A-B-C-D | | | | | |

#18310

| | | | VALUE | TOTAL SQ. YDS. | TOTAL PCS. | TOTAL WT |
|---|---|---|---|---|---|---|
| ‖PPER, PER  F. Clayton | | | 1 | | | |
| ‖NT, PER | | | | | | |

**STRAIGHT BILL OF LADING - SHORT FORM -ORIGINAL - Not Negotiable**

| | SHIPPER'S NUMBERS | 009981 |
|---|---|---|

RECEIVED, subject to the classifications and tariffs in effect on the date of receipt by the carrier of the property described in the Original Bill of Lading.
the property described below, in apparent good order, except as noted (contents and condition of contents of packages unknown), marked, consigned, and destined as indicated below, which said
carrier (the word carrier being understood throughout this contract as meaning any person or corporation in possession of the property under the contract) agrees to carry to its usual place of
delivery at said destination, and as to each party at any time interested in all or any of said property, that every service to be performed hereunder shall be subject to all the terms and
conditions of said route to destination, and as to each party at any time interested in all or any of said property, that every service to be performed hereunder shall be subject to all the terms and
conditions of the Uniform Domestic Straight Bill of Lading set forth (1) in Official, Southern, Western, and Illinois Freight Classifications in effect on the date hereof, if this is a rail or a rail water
shipment, or (2) in the applicable motor carrier classification or tariff if this is a motor carrier shipment.
Shipper hereby certifies that he is familiar with all the terms and conditions of the said bill of lading, including those on the back thereof, set forth in the classification or tariff which governs the
transportation of this shipment, and the said terms and conditions are hereby agreed to by the shipper and accepted for himself and his assigns.
If the shipment moves between two ports by a carrier by water, the law requires that the bill of lading shall state whether it is "carrier's or shipper's weight".
NOTE - Where the rate is dependent on value, shippers are required to state specifically in writing the agreed or declared value of the property.  the agreed or declared value of the property is
hereby specifically stated by the shipper to be not exceeding:

| | TRAILER NO. | SEAL NO. |
|---|---|---|

Subject to Section 7 of conditions of applicable bill of lading, if this shipment is to be delivered to the consignee without recourse on the consignor, the consignor shall sign the following statement:
The carrier shall not make delivery of this shipment without payment of freight and all other lawful charges.

| CARRIER | CUSTOMER PICK UP |
|---|---|

**SECTION 7 HEREBY EXECUTED BY CONSIGNOR**
(SIGNATURE OF CONSIGNOR)

| | DATE 06/28/17 | FROM |
|---|---|---|

Shipper's imprint in lieu of stamp, not a part of bill of lading approved by the Interstate Commerce Commission.

CONSIGNED TO **BEAULIEU SPECIALTY FABRICS DIV**
3201 SOUTH DALTON BYPASS
PLANT 109 DISTRIBUTION CENTER          17006521-OP

DALTON                GA 30720          706-370-7047

The fibre boxes used for this shipment conform to the specifications set forth in the box maker's certificate thereon, and all other requirements of Consolidated Freight Classification.
If charges are to be prepaid, write or stamp here "To Be Prepaid."

| COLLECT ON DEL. | $ |
|---|---|
| METHOD OF PMT. | |

CPU

| COD charges to be paid by CONSIGNEE | REMIT TO: SHIPPER |
|---|---|

**C O D** ONLY

PERMANENT POST OFFICE ADDRESS OF SHIPPER
2305 DALTON INDUSTRIA
DALTON        GA 30721

SHIPPING INSTRUCTIONS

DESCRIPTION:  CARPETS, CARPETING, CARPET REMNANTS OR RUGS, SSF/PMT, AND/OR SAMPLES OF THE PRECEDING, IN BOXES OR PKG. 413.

| LINE | ORDER NUMBER | ITEM NUMBER (STYLE #/COLOR #) DESCRIPTION | LOCATION | SIZE / QUANTITY | SQUARE YARDS | ROLL NUMBER | WEIGHT |
|---|---|---|---|---|---|---|---|
| | | #09044327 A-B-C-D | | | | | |
| | | #09044330 A-B-C-D | | | | | |
| | | #09044829 A-B-C-D | | | | | |
| | | 52 ROLLS TOTAL | | | | | |
| | | 32.75IN X 60FT | | | | | |
| | | #09044335 A-B-C-D | | | | | |
| | | 4 ROLLS TOTAL | | | | | |
| | | 32.75IN X 245FT | | | | | |
| | | #09044783 A-B-C-D | | | | | |
| | | 4 ROLLS TOTAL | | | | | |
| | | 32.75IN X 185FT | | | | | |
| | | #09044071 A-B-C-D | | | | | |
| | | 4 ROLLS TOTAL | | | | | |
| | | 32.75IN X 300FT | | | | | |
| | | #09044072 A-B-C-D | | | | | |
| | | #09044329 A-B-C-D | | | | | |
| | | #09044831 A-B-C-D | | | | | |
| | | 12 ROLLS TOTAL | | | | | |
| | | 32.75IN X 315FT | | | | | |
| | | #09044328 A-B-C-D | | | | | |
| | | 4 ROLLS TOTAL | | | | | |
| | | 32.75IN X 120FT | | | | | |
| | | #09044331 A-B-C-D | | | | | |
| | | 4 ROLLS TOTAL | | | | | |
| | | 32.75IN X 130FT | | | | | |
| | | #09044830 A-B-C-D | | | | | |
| | | 4 ROLLS TOTAL | | | | | |
| | | 32.75IN X 310FT | | | | | |
| | | #09044832 A-B-C-D | | | | | |
| | | 4 ROLLS TOTAL | | | | | |

| | VALUE | TOTAL SQ. YDS. | TOTAL PCS. | TOTAL WT |
|---|---|---|---|---|
| SHIPPER, PER  F. Clayton | 2 | .00 | 7,219 | 0 |
| 1URO ENT, PER | | | | |

**beaulieu**
SPECIALTY FABRICS

Warehouse Transfer: B8042031
PO#: 17006521
Ship Date: 6/27/2017
Trailer#: 53051

Contact: Judy Walker
Processor: FSI
Office Ph: 706-275-4451, ext. 3203

| ROLL NO. | LENGTH | WIDTH (in) | STYLE | LOT NUMBER | DESCRIPTION | SLIT WIDTH (in) | CUTS |
|----------|--------|-----------|-------|-----------|-------------|----------------|------|
| 09044864 | 305 | 142 | PMM03 | 38655900 | 0308 18DPF | 44.215 | 300 |
| | | 97.785 | | | | 44.215 | 300 |
| | | 53.57 | | | | 44.215 | 300 |
| | | 9.355 | | | | | |
| 09044865 | 305 | 142 | PMM03 | 38655900 | 0308 18DPF | 44.215 | 300 |
| | | 97.785 | | | | 44.215 | 300 |
| | | 53.57 | | | | 44.215 | 300 |
| | | 9.355 | | | | | |
| 09044866 | 305 | 142 | PMM03 | 38655900 | 0308 18DPF | 44.215 | 300 |
| | | 97.785 | | | | 44.215 | 300 |
| | | 53.57 | | | | 44.215 | 300 |
| | | 9.355 | | | | | |
| 09044867 | 320 | 142 | PMM03 | 38655900 | 0308 18DPF | 44.215 | 315 |
| | | 97.785 | | | | 44.215 | 315 |
| | | 53.57 | | | | 44.215 | 315 |
| | | 9.355 | | | | | |
| 09044868 | 300 | 142 | PMM03 | 38655900 | 0308 18DPF | 44.215 | 295 |
| | | 97.785 | | | | 44.215 | 295 |
| | | 53.57 | | | | 44.215 | 295 |
| | | 9.355 | | | | | |
| 09044970 | 300 | 142 | PMM03 | 38655900 | 0308 18DPF | 44.215 | 295 |
| | | 97.785 | | | | 44.215 | 295 |
| | | 53.57 | | | | 44.215 | 295 |
| | | 9.355 | | | | | |
| 09044971 | 300 | 142 | PMM03 | 38655900 | 0308 18DPF | 44.215 | 295 |
| | | 97.785 | | | | 44.215 | 295 |
| | | 53.57 | | | | 44.215 | 295 |
| | | 9.355 | | | | | |
| 09044972 | 100 | 142 | PMM03 | 38655900 | 0308 18DPF | 44.215 | 95 |
| | | 97.785 | | | | 44.215 | 95 |
| | | 53.57 | | | | 44.215 | 95 |
| | | 9.355 | | | | | |
| 09044973 | 195 | 142 | PMM03 | 38655900 | 0308 18DPF | 44.215 | 190 |
| | | 97.785 | | | | 44.215 | 190 |
| | | 53.57 | | | | 44.215 | 190 |
| | | 9.355 | | | | | |
| 09044974 | 100 | 142 | PMM03 | 38655900 | 0308 18DPF | 44.215 | 95 |
| | | 97.785 | | | | 44.215 | 95 |
| | | 53.57 | | | | 44.215 | 95 |
| | | 9.355 | | | | | |
| 09044975 | 300 | 142 | PMM03 | 38655900 | 0308 18DPF | 44.215 | 295 |
| | | 97.785 | | | | 44.215 | 295 |
| | | 53.57 | | | | 44.215 | 295 |



| 09044829 | | 300 | 142 | PMM03 | 38655900 | 0209 18DPF | 32.75 | 295 |
|---|---|---|---|---|---|---|---|---|
| | | | 109.25 | | | | 32.75 | 295 |
| | | | 76.5 | | | | 32.75 | 295 |
| | | | 43.75 | | | | 32.75 | 295 |
| | | | 11 | | | | | |
| 09044830 | | 135 | 142 | PMM03 | 38655900 | 0209 18DPF | 32.75 | 130 |
| | | | 109.25 | | | | 32.75 | 130 |
| | | | 76.5 | | | | 32.75 | 130 |
| | | | 43.75 | | | | 32.75 | 130 |
| | | | 11 | | | | | |

| | | | Warehouse Transfer: B8042031 | | | | |
|---|---|---|---|---|---|---|---|
| | | | PO#: 17006521 | | | | |
| | | | Ship Date: 6/27/2017 | | Trailer#: | | |
| Contact: Judy Walker | | | Processor: FSI | | | | |
| Office Ph: 706-275-4451, ext. 3203 | | | | | | | |
| ROLL NO. | LENGTH | WIDTH (in) | STYLE | LOT NUMBER | DESCRIPTION | SLIT WIDTH (in) | |
| 09044831 | 305 | 142 | PMM03 | 38655900 | 0209 18DPF | 32.75 | 300 |
| | | 109.25 | | | | 32.75 | 300 |
| | | 76.5 | | | | 32.75 | 300 |
| | | 43.75 | | | | 32.75 | 300 |
| | | 11 | | | | | |
| 09044832 | 315 | 142 | PMM03 | 38655900 | 0209 18DPF | 32.75 | 310 |
| | | 109.25 | | | | 32.75 | 310 |
| | | 76.5 | | | | 32.75 | 310 |
| | | 43.75 | | | | 32.75 | 310 |
| | | 11 | | | | | |
| | | 142 | | | | | |
| | | 142 | | | | | |
| | | 142 | | | | | |
| | | 142 | | | | | |
| | | 142 | | | | | |
| | | 142 | | | | | |
| | | 142 | | | | | |
| | | 142 | | | | | |
| | | 142 | | | | | |
| | | 142 | | | | | |
| | | 142 | | | | | |
| | | 142 | | | | | |
| | | 142 | | | | | |
| | | 142 | | | | | |
| | | 142 | | | | | |
| | | 142 | | | | | |
| | | 142 | | | | | |
| | | 142 | | | | | |
| | | 142 | | | | | |
| | | 142 | | | | | |
| | | 142 | | | | | |
| | | 142 | | | | | |
| | | 142 | | | | | |
| | | 142 | | | | | |
| | | 142 | | | | | |
| | | 142 | | | | | |
| | | 142 | | | | | |
| | | 142 | | | | | |
| | | 142 | | | | | |
| | | 142 | | | | | |
| | | 142 | | | | | |
| | | 142 | | | | | |
| | | 142 | | | | | |



**beaulieu**
SPECIALTY FABRICS

Contact: Judy Walker
Office Ph: 706-275-4451, ext. 3203

Warehouse Transfer: B8042031
PO#: 17006521
Ship Date: 6/27/2017
Processor: FSI
Trailer#: 53051

| ROLL NO. | LENGTH | WIDTH (in) | STYLE | LOT NUMBER | DESCRIPTION | SLIT WIDTH (in) | CUTS |
|---|---|---|---|---|---|---|---|
| 09044069 | 300 | 142 | PMM03 | 38655900 | 0209 18DPF | 32.75 | 295 |
| | | 109.25 | | | | 32.75 | 295 |
| | | 76.5 | | | | 32.75 | 295 |
| | | 43.75 | | | | 32.75 | 295 |
| | | 11 | | | | | |
| 09044070 | 300 | 142 | PMM03 | 38655900 | 0209 18DPF | 32.75 | 295 |
| | | 109.25 | | | | 32.75 | 295 |
| | | 76.5 | | | | 32.75 | 295 |
| | | 43.75 | | | | 32.75 | 295 |
| | | 11 | | | | | |
| 09044071 | 190 | 142 | PMM03 | 38655900 | 0209 18DPF | 32.75 | 185 |
| | | 109.25 | | | | 32.75 | 185 |
| | | 76.5 | | | | 32.75 | 185 |
| | | 43.75 | | | | 32.75 | 185 |
| | | 11 | | | | | |
| 09044072 | 305 | 142 | PMM03 | 38655900 | 0209 18DPF | 32.75 | 300 |
| | | 109.25 | | | | 32.75 | 300 |
| | | 76.5 | | | | 32.75 | 300 |
| | | 43.75 | | | | 32.75 | 300 |
| | | 11 | | | | | |
| 09044073 | 300 | 142 | PMM03 | 38655900 | 0209 18DPF | 32.75 | 295 |
| | | 109.25 | | | | 32.75 | 295 |
| | | 76.5 | | | | 32.75 | 295 |
| | | 43.75 | | | | 32.75 | 295 |
| | | 11 | | | | | |
| 09044327 | 300 | 142 | PMM03 | 38655900 | 0209 18DPF | 32.75 | 295 |
| | | 109.25 | | | | 32.75 | 295 |
| | | 76.5 | | | | 32.75 | 295 |
| | | 43.75 | | | | 32.75 | 295 |
| | | 11 | | | | | |
| 09044328 | 320 | 142 | PMM03 | 38655900 | 0209 18DPF | 32.75 | 315 |
| | | 109.25 | | | | 32.75 | 315 |
| | | 76.5 | | | | 32.75 | 315 |
| | | 43.75 | | | | 32.75 | 315 |
| | | 11 | | | | | |
| 09044329 | 305 | 142 | PMM03 | 38655900 | 0209 18DPF | 32.75 | 300 |
| | | 109.25 | | | | 32.75 | 300 |
| | | 76.5 | | | | 32.75 | 300 |
| | | 43.75 | | | | 32.75 | 300 |
| | | 11 | | | | | |
| 09044330 | 300 | 142 | PMM03 | 38655900 | 0209 18DPF | 32.75 | 295 |
| | | 109.25 | | | | 32.75 | 295 |
| | | 76.5 | | | | 32.75 | 295 |
| | | 43.75 | | | | 32.75 | 295 |
| | | 11 | | | | | |
| 09044331 | 125 | 142 | PMM03 | 38655900 | 0209 18DPF | 32.75 | 120 |
| | | 109.25 | | | | 32.75 | 120 |
| | | 76.5 | | | | 32.75 | 120 |
| | | 43.75 | | | | 32.75 | 120 |



## beaulieu
### SPECIALTY FABRICS

| Warehouse Transfer: B8042031 |
| PO#: 17006521 |
| Ship Date: 6/27/2017 |  Trailer#: 53051 |
| Processor: FSI |

**Contact:** Judy Walker
**Office Ph:** 706-275-4451, ext. 3203

| ROLL NO. | LENGTH | WIDTH (in) | STYLE | LOT NUMBER | DESCRIPTION | SLIT WIDTH (in) | CUTS |
|---|---|---|---|---|---|---|---|
| 09044332 | 45 | 142 | PMM03 | 38655900 | 0209 18DPF | 32.75 | 40 |
|  |  | 109.25 |  |  |  | 32.75 | 40 |
|  |  | 76.5 |  |  |  | 32.75 | 40 |
|  |  | 43.75 |  |  |  | 32.75 | 40 |
|  |  | 11 |  |  |  |  |  |
| 09044333 | 300 | 142 | PMM03 | 38655900 | 0209 18DPF | 32.75 | 295 |
|  |  | 109.25 |  |  |  | 32.75 | 295 |
|  |  | 76.5 |  |  |  | 32.75 | 295 |
|  |  | 43.75 |  |  |  | 32.75 | 295 |
|  |  | 11 |  |  |  |  |  |
| 09044334 | 300 | 142 | PMM03 | 38655900 | 0209 18DPF | 32.75 | 295 |
|  |  | 109.25 |  |  |  | 32.75 | 295 |
|  |  | 76.5 |  |  |  | 32.75 | 295 |
|  |  | 43.75 |  |  |  | 32.75 | 295 |
|  |  | 11 |  |  |  |  |  |
| 09044335 | 65 | 142 | PMM03 | 38655900 | 0209 18DPF | 32.75 | 60 |
|  |  | 109.25 |  |  |  | 32.75 | 60 |
|  |  | 76.5 |  |  |  | 32.75 | 60 |
|  |  | 43.75 |  |  |  | 32.75 | 60 |
|  |  | 11 |  |  |  |  |  |
| 09044336 | 300 | 142 | PMM03 | 38655900 | 0209 18DPF | 32.75 | 295 |
|  |  | 109.25 |  |  |  | 32.75 | 295 |
|  |  | 76.5 |  |  |  | 32.75 | 295 |
|  |  | 43.75 |  |  |  | 32.75 | 295 |
|  |  | 11 |  |  |  |  |  |
| 09044781 | 300 | 142 | PMM03 | 38655900 | 0209 18DPF | 32.75 | 295 |
|  |  | 109.25 |  |  |  | 32.75 | 295 |
|  |  | 76.5 |  |  |  | 32.75 | 295 |
|  |  | 43.75 |  |  |  | 32.75 | 295 |
|  |  | 11 |  |  |  |  |  |
| 09044782 | 300 | 142 | PMM03 | 38655900 | 0209 18DPF | 32.75 | 295 |
|  |  | 109.25 |  |  |  | 32.75 | 295 |
|  |  | 76.5 |  |  |  | 32.75 | 295 |
|  |  | 43.75 |  |  |  | 32.75 | 295 |
|  |  | 11 |  |  |  |  |  |
| 09044783 | 250 | 142 | PMM03 | 38655900 | 0209 18DPF | 32.75 | 245 |
|  |  | 109.25 |  |  |  | 32.75 | 245 |
|  |  | 76.5 |  |  |  | 32.75 | 245 |
|  |  | 43.75 |  |  |  | 32.75 | 245 |
|  |  | 11 |  |  |  |  |  |
| 09044827 | 300 | 142 | PMM03 | 38655900 | 0209 18DPF | 32.75 | 295 |
|  |  | 109.25 |  |  |  | 32.75 | 295 |
|  |  | 76.5 |  |  |  | 32.75 | 295 |
|  |  | 43.75 |  |  |  | 32.75 | 295 |
|  |  | 11 |  |  |  |  |  |
| 09044828 | 300 | 142 | PMM03 | 38655900 | 0209 18DPF | 32.75 | 295 |
|  |  | 109.25 |  |  |  | 32.75 | 295 |
|  |  | 76.5 |  |  |  | 32.75 | 295 |
|  |  | 43.75 |  |  |  | 32.75 | 295 |
|  |  | 11 |  |  |  |  |  |



REMIT TO
--------

FABRIC SOURCES, INC
P.O. BOX 1345
DALTON          GA 30721

| | INVOICE NUMBER | DATE | PAGE |
|---|---|---|---|
| | 18323 | 06/30/17 | 1 |

| SOLD TO | 123 | SHIP TO | |
|---|---|---|---|
| BEAULIEU OF AMERICA | | ADAIRSVILLE COMMERICAL - 040SC | |
| P.O. BOX 1248 | | 201 PRINCETON BLVD | |
| DALTON | GA 30722-1248 | | |
| | | ADAIRSVILLE      GA 30103 | |

ORDER NO:  9626   B/L NO:  9979   PRO NO:              SALESPERSON: CS    CUST PO: 17003776-OP
SHIP VIA: CPU                 SHIPPED: 06/30/17   FOB: DALTON, GA              TERMS: NET 30

| QTY ORDERED | QTY SHIPPED | QTY B.O. | UNIT | STYLE | DESCRIPTION | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|---|---|
| 100.72 | 100.72 | .00 | SQYD | TRIAL W/ | BEAULIEU TRIAL W/ ADHESIVE 74" | .000 | .00 |
| | | | | | S/N: B62801 | 33.00 | |
| | | | | | S/N: B62802 | 16.00 | |
| | | | | | 74IN X 16YDS - 1 ROLL | | |
| | | | | | 74IN X 33YDS - 1 ROLL | | |
| 119.17 | 119.17 | .00 | SQYD | TRIAL W/ | BEAULIEU TRIAL W/ ADHESIVE 78" | .000 | .00 |
| | | | | | S/N: BEAU62803 | 78.00    25.00 | |
| | | | | | S/N: BEAU62804 | 78.00    30.00 | |
| | | | | | 78IN X 25YDS - 1 ROLL | | |
| | | | | | 78IN X 30YDS - 1 ROLL | | |
| 1.00 | 1.00 | .00 | EA | SETUP G | TRIAL FEE | 1,000.000 | 1,000.00 |
| | | | | | | | =============== |
| | | | | | | SUBTOTAL | 1,000.00 |
| | | | | | | | =============== |
| | 219.89 | | | | | TOTAL | 1,000.00 |

************************************************************
All accounts past due according to terms stated on invoice are subject to
maximum legal interest rate from due date.  TERMS BEGIN FROM DATE OF
INVOICE, NOT FROM DATE OF ARRIVAL.  In the event that the shipper must take
any legal action, including action in appellate proceedings, to collect the
amount owed on this invoice, it is expressly agreed that the shipper shall
be entitled to recover reasonable attorney's fees in the amount of
(15%) percent of the principal and interest owing on this invoice, in
addition to costs of suit, necessary expenses caused by litigation, and any
other relief which may be warranted.
All prices are listed as U.S. funds.

503(b)(9)

THIS SHIPPING ORDER must be legibly filled in, in Ink, in Indelible Pencil, or in Carbon, and retained by the Agent

**SHIPPER'S NUMBERS** 009979

RECEIVED, subject to the classifications and tariffs in effect on the date of receipt by the carrier of the property described in the Original Bill of Lading, the property described below, in apparent good order, except as noted (contents and condition of contents of packages unknown), marked, consigned, and destined as indicated below, which said carrier (the word carrier being understood throughout this contract as meaning any person or corporation in possession of the property under the contract) agrees to carry to its usual place of delivery at said destination, and as to each party at any time interested in all or any of said property, that every service to be performed hereunder shall be subject to all the terms and conditions of the Uniform Domestic Straight Bill of Lading set forth (1) in Official, Southern, Western, and Illinois Freight Classifications in effect on the date hereof, if this is a rail or a rail water shipment, or (2) in the applicable motor carrier classification or tariff if this is a motor carrier shipment.

Shipper hereby certifies that he is familiar with all the terms and conditions of the said bill of lading, including those on the back thereof, set forth in the classification or tariff which governs the transportation of this shipment, and the said terms and conditions are hereby agreed to by the shipper and accepted for himself and his assigns.

The shipment moves between two ports by a carrier by water, the law requires that the bill of lading shall state whether it is "carrier's or shipper's weight".

NOTE – Where the rate is dependent on value, shippers are required to state specifically in writing the agreed or declared value of the property. The agreed or declared value of the property is hereby specifically stated by the shipper to be not exceeding:

| TRAILER NO. | SEAL NO. |
|---|---|

Subject to Section 7 of conditions of applicable bill of lading, if this shipment is to be delivered to the consignee without recourse on the consignor, the consignor shall sign the following statement:

The carrier shall not make delivery of this shipment without payment of freight and all other lawful charges.

**SECTION 7 HEREBY EXECUTED BY CONSIGNOR**
(SIGNATURE OF CONSIGNOR)

**CARRIER** CUSTOMER PICK UP

| | DATE 06/28/17 | FROM | |
|---|---|---|---|

CONSIGNED TO ADAIRSVILLE COMMERICAL – 0405C
201 PRINCETON BLVD

ADAIRSVILLE          GA 30103          706-370-7047

17003776-OP

**COLLECT ON DEL.**

COD
C $
O METHOD OF PMT.
D CPU
COD charges to be paid by CONSIGNEE ONLY

Shipper's imprint in lieu of stamp, not a part of bill of lading, if this shipment is to be delivered to the consignee, the consignee, sign here.

The fibre boxes used for this shipment conform to the specifications set forth in the box maker's certificate thereon, and all other requirements of Consolidated Freight Classification.

If charges are to be prepaid, write or stamp here "To Be Prepaid."

**REMIT TO:**
SHIPPER

PERMANENT POST OFFICE ADDRESS OF SHIPPER
2305 DALTON INDUSTRIA
DALTON          GA 30721

SHIPPING INSTRUCTIONS

DESCRIPTION: CARPETS, CARPETING, CARPET REMNANTS OR RUGS, SSF/PMT, AND/OR SAMPLES OF THE PRECEDING, IN BOXES OR PKG. 413.

| LINE | ORDER NUMBER | ITEM NUMBER (STYLE #/COLOR #) DESCRIPTION | LOCATION. | SIZE / QUANTITY | SQUARE YARDS | ROLL NUMBER | WEIGHT |
|---|---|---|---|---|---|---|---|
| 0 | 009626 | BEAULIEU TRIAL W/ ADHESIVE 74" | | 74.00x 33.00LY | 67.83 | B62801 | 68 |
| 0 | 009626 | BEAULIEU TRIAL W/ ADHESIVE 74" | | 74.00x 16.00LY | 32.89 | B62802 | 33 |
| | | 74IN X 16YDS – 1 ROLL | | | | | |
| | | 74IN X 33YDS – 1 ROLL | | | | | |
| 10 | 009626 | BEAULIEU TRIAL W/ ADHESIVE 78" | | 78.00x 25.00LY | 54.17 | BEAU62803 | 54 |
| 40 | 009626 | BEAULIEU TRIAL W/ ADHESIVE 78" | | 78.00x 30.00LY | 65.00 | BEAU62804 | 65 |
| | | 78IN X 25YDS – 1 ROLL | | | | | |
| | | 78IN X 30YDS – 1 ROLL | | | | | |
| 50 | 009626 | TRIAL FEE | | 1.00EA | .00 | | 0 |

#18883

Stacie Young

| | VALUE | TOTAL SQ. YDS. | TOTAL PCS. | TOTAL WT |
|---|---|---|---|---|
| | 1 | 219.89 | 5 | 220 |

SHIPPER, PER

AURO
AGENT, PER

Date: 3/28/17 | Bill of Lading ~ Short Form ~ Not Negotiable | Page 1

**Ship From: BOLYU**

CHATSWORTH, GA  30705

**Ship To**

FABRIC SOURCES INTERNATIONAL
ATTN: HANK
2305 DALTON IND. COURT
706-370-5024
DALTON        GA  30721-0000

**Third Party Freight Charges Bill To**

Master bill of lading with attached underlying bills of lading.
SPECIAL INSTRUCTIONS:

Master Bill:

Bill of Lading Number: 612682

**Carrier Name:** CPU  (CUSTOMER PICK-UP)
Trailer Number: 255
**SCAC:** 0280
Pro Number:

**Sold To**

BEAULIEU COMMERCIAL 030
PRODUCT DEVELOP & MARKETING
P.O. BOX 1248
DALTON              GA       30722-0000

Freight Charge Terms (Freight charges are prepaid unless marked otherwise):
Prepaid ☐   Collect ■   3rd Party ☐

**Customer Order Information**

AD

ORDER# 562786    CUSTOMER# 242711-09999  CUST PO
LINE ROLL#    ------- STYLE ------- --- COLOR ---- LOT#      BK  WIDTH  LENGTH
0001 25850002  SVL   SVELTE (UNBACKE SVL51 THUNDERS 325850   WC  06.04 0181.11
     SIDEMARK:  BACKING TRIAL
LINE ROLL#    ------- STYLE ------- --- COLOR ---- LOT#      BK  WIDTH  LENGTH
0002 557315    MNG   MONOGRAM (UNBAC MNG58 SWOOSH    341037A67T WC  06.02 0175.00
     SIDEMARK:  BACKING TRIAL

| Total Lin-FT Billed @ LF= | | | | Total Sq-Yds billed @ SY= | | 247.93 | |
|---|---|---|---|---|---|---|---|
| **Totals:** | Rolls/Cuts: | 2 | Pallets: | Pails: | Pieces: | Yards: 247.93 | Wt. 230.09 |

Where the rate is dependent on value, shippers are required to state specifically in writing the agreed or declared value of the property as follows: "The agreed or declared value of the property is specifically stated by the shipper to be not exceeding _____ per _____.

cpsla certification of compliance available at
http://www.beaulieugroup.com/notices/cpsla.htm

Note: Liability limitation for loss or damage in this shipment may be applicable.   See 49 USC-14706(c)(a)and (b)

Received, subject to individually determined rates or contracts that have been agreed upon in writing between the carrier and shipper, if applicable, otherwise to the rates, classifications, and rules that have been established by the carrier and are available to the shipper, on request, and to all applicable state and federal regulations.

Subject to Section 7 of the Uniform Bill of Lading terms and conditions. The carrier has no recourse to shipper/consignor for collect freight charges. Carrier shall not make delivery of this shipment without payment of freight and all other lawful charges.

| | Trailer Loaded: | Freight Counted: | |
|---|---|---|---|
| This is to certify that the above named materials are properly classified, packaged, marked, and labeled, and are in proper condition for transportation according to the applicable regulations of the DOT. | ■ By shipper | ■ By shipper | **Shipper Signature/Date** |
| | ☐ By driver | ☐ By driver/pallets said to contain | SIGNATURE: |
| | | ☐ By driver/pieces | DATE 3/28/17 |

**CARRIER SIGNATURE/PICKUP DATE**

Carrier acknowledges receipt of packages and required placards. Carrier certifies emergency response information was made available and/or carrier has the DOT emergency response guidebook or equivalent documentation in the vehicle. Property described above is received in good order, except as noted

PRINTED NAME:

LICENSE/TAG/IDENTIFICATION #

SHF810XX

REMIT TO
--------

FABRIC SOURCES, INC
P.O. BOX 1345
DALTON            GA 30721



|  |  |  |
|---|---|---|
| INVOICE NUMBER | DATE | PAGE |
| 18329 | 07/03/17 | 1 |

| SOLD TO | 123 | SHIP TO |
|---|---|---|
| BEAULIEU OF AMERICA |  | COMMERICAL - 030 |
| P.O. BOX 1248 |  | 1996 CHATSWORTH HWY 225 SOUTH |
| DALTON            GA 30722-1248 |  | |
|  |  | CHATSWORTH        GA  30705 |

---

ORDER NO:  9645   B/L NO:   9996    PRO NO:                    SALESPERSON: CS    CUST PO: 17021461-O3
SHIP VIA: CPU                    SHIPPED: 07/03/17    FOB: DALTON, GA                    TERMS: NET 30

---

| QTY ORDERED | QTY SHIPPED | QTY B.O. | UNIT | STYLE | DESCRIPTION | | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|---|---|---|
| 23165.00 | 23165.00 | .00 | SQYD | DB | 82FSI140 BLACKIN | | .673 | 15,590.05 |
|  |  |  |  |  | S/N: 206941645 | 82.00   930.00 | | |
|  |  |  |  |  | S/N: 206942645 | 82.00   930.00 | | |
|  |  |  |  |  | S/N: 206943645 | 82.00   930.00 | | |
|  |  |  |  |  | S/N: 206944645 | 82.00   897.00 | | |
|  |  |  |  |  | S/N: 206945645 | 82.00   897.00 | | |
|  |  |  |  |  | S/N: 206948645 | 82.00   930.00 | | |
|  |  |  |  |  | S/N: 206949645 | 82.00   930.00 | | |
|  |  |  |  |  | S/N: 206952645 | 82.00   933.00 | | |
|  |  |  |  |  | S/N: 206953645 | 82.00   933.00 | | |
|  |  |  |  |  | S/N: 206954645 | 82.00   930.00 | | |
|  |  |  |  |  | S/N: 206955645 | 82.00   930.00 | | |
|  |  |  |  |  | TOTAL LYS: 10,170 @ $1.53/LY | | | |
| 23483.89 | 23483.89 | .00 | SQYD | GREY | 82FSI140 GREY | | .673 | 15,804.66 |
|  |  |  |  |  | S/N: 122603640 | 82.00   820.00 | | |
|  |  |  |  |  | S/N: 122608640 | 82.00   820.00 | | |
|  |  |  |  |  | S/N: 122615640 | 82.00   820.00 | | |
|  |  |  |  |  | S/N: 122616640 | 82.00   820.00 | | |
|  |  |  |  |  | S/N: 122617640 | 82.00   519.00 | | |
|  |  |  |  |  | S/N: 122618640 | 82.00   519.00 | | |
|  |  |  |  |  | S/N: 122619640 | 82.00   852.00 | | |
|  |  |  |  |  | S/N: 122623640 | 82.00   820.00 | | |
|  |  |  |  |  | S/N: 122626640 | 82.00   820.00 | | |
|  |  |  |  |  | S/N: 124494640 | 82.00   875.00 | | |
|  |  |  |  |  | S/N: 124495640 | 82.00   875.00 | | |
|  |  |  |  |  | S/N: 124500640 | 82.00   875.00 | | |
|  |  |  |  |  | S/N: 124501640 | 82.00   875.00 | | |
|  |  |  |  |  | TOTAL LYS: 10,310 @ $1.53/LY | | | |

503(b)(9)

REMIT TO
--------

FABRIC SOURCES, INC
P.O. BOX 1345
DALTON              GA 30721



| | INVOICE NUMBER | DATE | PAGE |
|---|---|---|---|
| | 18329 | 07/03/17 | 2 |

SOLD TO                 123              SHIP TO
BEAULIEU OF AMERICA                      COMMERICAL - 030
P.O. BOX 1248                            1996 CHATSWORTH HWY 225 SOUTH

DALTON          GA 30722-1248

                                        CHATSWORTH      GA  30705

ORDER NO:  9645  B/L NO:  9996   PRO NO:              SALESPERSON: CS     CUST PO: 17021461-03
SHIP VIA: CPU                    SHIPPED: 07/03/17  FOB: DALTON, GA               TERMS: NET 30

| QTY ORDERED | QTY SHIPPED | QTY B.O. | UNIT | STYLE | DESCRIPTION | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|---|---|

|  |  |
|---|---|
| SUBTOTAL | 31,394.71 |
| TOTAL | 31,394.71 |

46648.89
\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*
All accounts past due according to terms stated on invoice are subject to
maximum legal interest rate from due date.  TERMS BEGIN FROM DATE OF
INVOICE, NOT FROM DATE OF ARRIVAL.  In the event that the shipper must take
any legal action, including action in appellate proceedings, to collect the
amount owed on this invoice, it is expressly agreed that the shipper shall
be entitled to recover reasonable attorney's fees in the amount of
(15%) percent of the principal and interest owing on this invoice, in
addition to costs of suit, necessary expenses caused by litigation, and any
other relief which may be warranted.
All prices are listed as U.S. funds.

**STRAIGHT BILL OF LADING - SHORT FORM -ORIGINAL - Not Negotiable**

| | |
|---|---|
| SHIPPER'S NUMBERS | 009995 |
| TRAILER NO. | SEAL NO. |

ECEIVED, subject to the classifications and tariffs in effect on the date of receipt by the carrier of the property described in the Original Bill of Lading,
e property described below, in apparent good order, except as noted (contents and condition of contents of packages unknown), marked, consigned, and destined as indicated below, which said
arrier (the word carrier being understood throughout this contract as meaning any person or corporation in possession of the property under the contract) agrees to carry to its usual place of
elivery at said destination, and as to each party at any time interested in all or any of said property, that every service to be performed hereunder shall be subject to all the terms and
ertion of said route to destination, and as to each party at any time interested in all or any of said property, that every service to be performed hereunder shall be subject to all the terms and
onditions of the Uniform Domestic Straight Bill of Lading set forth (1) in Official, Southern, Western, and Illinois Freight Classifications in effect on the date hereof, if this is a rail or a rail water
dipment, or (2) in the applicable motor carrier classification or tariff if this is a motor carrier shipment.
'ipper hereby certifies that he is familiar with all the terms and conditions of the said bill of lading, including those on the back thereof, set forth in the classification or tariff which governs the
ransportation of this shipment, and the said terms and conditions are hereby agreed to by the shipper and accepted for himself and his assigns.
  the shipment moves between two ports by a carrier by water, the law requires that the bill of lading shall state whether it is "carrier's or shipper's weight".
)TE - Where the rate is dependent on value, shippers are required to state specifically in writing the agreed or declared value of the property. the agreed or declared value of the property is
reby specifically stated by the shipper to be not exceeding:

| | |
|---|---|
| Subject to Section 7 of conditions of applicable lading, if this shipment is to be delivered to the cons without recourse on the consignor, the consignor, sign the following statement: | |
| The carrier shall not make delivery of this ship without payment of freight and all other lawful charge | |

| | | | |
|---|---|---|---|
| IRRIER | CUSTOMER PICK UP | | SECTION 7 HEREBY EXECUTED BY CONSIGN (SIGNATURE OF CONSIGNOR) |
| | DATE | FROM | ' Shipper's imprint in lieu of stamp, not a part of lading approved by the Interstate Comn Commission. |
| | 07/03/17 | | |
| 'NSIGNED TO | COMMERICAL - 030 | COLLECT ON DEL. | The boxes used for this shipment conform t specifications set forth in the box maker's cert thereon, and all other requirements of Consolid Freight Classification. |
| | 1996 CHATSWORTH HWY 225 SOUTH | FOR $ | |
| | | METHOD OF PMT. | If charges are to be prepaid, write or stamp here "To Be Prepaid." |
| | 17021461-03 | | |
| | CHATSWORTH        GA 30705 | 706-370-7047 | CON |
| IIPPING INSTRUCTIONS | | REMIT TO:     SHIPPER | PERMANENT POST OFFICE ADDRESS OF SHIPP |
| | | to be paid ONLY | 2305 DALTON INDUSTRIA |
| | | by CONSIGNEE | DALTON        GA 30721 |

SCRIPTION: CARPETS, CARPETING, CARPET REMNANTS OR RUGS, SSF/PMT, AND/OR SAMPLES OF THE PRECEDING, IN BOXES OR PKG. 413.

| NE | ORDER NUMBER | ITEM NUMBER (STYLE #/COLOR #) DESCRIPTION | LOCATION | SIZE / QUANTITY | SQUARE YARDS | ROLL NUMBER | WEIGHT |
|---|---|---|---|---|---|---|---|
| 10 | 009645 | 82FSI140 BLACKIN | | 82.00x 930.00LY | 2118.33 | 206941645 | 551 |
| 10 | 009645 | 82FSI140 BLACKIN | | 82.00x 930.00LY | 2118.33 | 206942645 | 551 |
| 10 | 009645 | 82FSI140 BLACKIN | | 82.00x 930.00LY | 2118.33 | 206943645 | 551 |
| 10 | 009645 | 82FSI140 BLACKIN | | 82.00x 897.00LY | 2043.17 | 206944645 | 531 |
| 10 | 009645 | 82FSI140 BLACKIN | | 82.00x 897.00LY | 2043.17 | 206945645 | 531 |
| 10 | 009645 | 82FSI140 BLACKIN | | 82.00x 930.00LY | 2118.33 | 206948645 | 551 |
| 10 | 009645 | 82FSI140 BLACKIN | | 82.00x 930.00LY | 2118.33 | 206949645 | 551 |
| 10 | 009645 | 82FSI140 BLACKIN | | 82.00x 933.00LY | 2125.17 | 206952645 | 553 |
| 10 | 009645 | 82FSI140 BLACKIN | | 82.00x 933.00LY | 2125.17 | 206953645 | 553 |
| 10 | 009645 | 82FSI140 BLACKIN | | 82.00x 930.00LY | 2118.33 | 206954645 | 551 |
| 10 | 009645 | 82FSI140 BLACKIN | | 82.00x 930.00LY | 2118.33 | 206955645 | 551 |
| | | TOTAL LYS: 10,170 @ $1.53/LY | | | | | |
| 30 | 009645 | 82FSI140 GREY | | 82.00x 820.00LY | 1867.78 | 122603640 | 482 |
| 30 | 009645 | 82FSI140 GREY | | 82.00x 820.00LY | 1867.78 | 122608640 | 482 |
| 30 | 009645 | 82FSI140 GREY | | 82.00x 820.00LY | 1867.78 | 122615640 | 482 |
| 30 | 009645 | 82FSI140 GREY | | 82.00x 820.00LY | 1867.78 | 122616640 | 482 |
| 30 | 009645 | 82FSI140 GREY | | 82.00x 519.00LY | 1182.17 | 122617640 | 305 |
| 30 | 009645 | 82FSI140 GREY | | 82.00x 519.00LY | 1182.17 | 122618640 | 305 |
| 30 | 009645 | 82FSI140 GREY | | 82.00x 852.00LY | 1940.67 | 122619640 | 501 |
| 30 | 009645 | 82FSI140 GREY | | 82.00x 820.00LY | 1867.78 | 122623640 | 482 |
| 30 | 009645 | 82FSI140 GREY | | 82.00x 820.00LY | 1867.78 | 122626640 | 482 |
| 30 | 009645 | 82FSI140 GREY | | 82.00x 875.00LY | 1993.06 | 124494640 | 514 |
| 30 | 009645 | 82FSI140 GREY | | 82.00x 875.00LY | 1993.06 | 124495640 | 514 |
| 30 | 009645 | 82FSI140 GREY | | 82.00x 875.00LY | 1993.06 | 124500640 | 514 |
| 30 | 009645 | 82FSI140 GREY | | 82.00x 875.00LY | 1993.06 | 124501640 | 514 |
| | | TOTAL LYS: 10,310 @ $1.53/LY | | | | | |

| | VALUE | TOTAL SQ. YDS. | TOTAL PCS. | TOTAL WT |
|---|---|---|---|---|
| IPPER, PER | 1 | 46,648.92 | 24 | 12084 |
| ENDOR |  | | | |

# BEAULIEU
## of AMERICA

### PURCHASE ORDER

| Purchase Order No. | 17021461 - O3 |
|---|---|
| Order Date | 6/23/2017 |
| Page No. | 1 of 2 |

| Vendor | 20044218   XX |
|---|---|
| FABRIC SOURCES INTERNATIONAL LLC<br>PO BOX 1345<br>DALTON GA 30722<br>csimuro@buyfsi.com | |

| Ship To |
|---|
| COMMERCIAL - 030<br>1996 Highway 225 South<br>Chatsworth GA 30705 |

| Bill To |
|---|
| Beaulieu Group LLC<br>P.O. BOX 1248<br>DALTON GA 30722-1248 |

| Beaulieu Contact | | Contact E-Mail | | Payment Terms | | Currency Code |
|---|---|---|---|---|---|---|
| WHITE, MICHELLE ANN | | michelle.white@beaulieugroup.com | | NET 30 DAYS | | USD |

| Contact Phone | Contact Fax | Ship Via | Ref. Order No. 1 | Ref. Order No. 2 | FOB |
|---|---|---|---|---|---|
| 706-370-7012 | 706-226-8741 | FABRIC SOURCES<br>INTERNATIONAL L | | | |

| Delivery Instructions | Freight Terms |
|---|---|
| | Freight Prepaid - Destination |

| Line No. | Item No. | Description | Supplier Item No. | Need Date | Quantity Ordered | UoM | Unit Cost | Extended Cost |
|---|---|---|---|---|---|---|---|---|
| | July Primary needs | | | | | | | |
| 1.000 | 2917226 | 82FSI140 | BLACK | 07/03/2017 | 10000.0000 | LY | 1.5300 | 15300.00 |
| | July needs | | | | | | | |
| 2.000 | 2933013 | 82FSI140G | GRAY | 07/03/2017 | 10000.0000 | LY | 1.5300 | 15300.00 |
| 3.000 | 2917226 | 82FSI140 | BLACK | 07/10/2017 | 5000.0000 | LY | 1.5300 | 7650.00 |
| 4.000 | 2933013 | 82FSI140G | GRAY | 07/10/2017 | 15000.0000 | LY | 1.5300 | 22950.00 |
| 5.000 | 2917226 | 82FSI140 | BLACK | 07/17/2017 | 10000.0000 | LY | 1.5300 | 15300.00 |
| 6.000 | 2933013 | 82FSI140G | GRAY | 07/17/2017 | 10000.0000 | LY | 1.5300 | 15300.00 |
| 7.000 | 2917226 | 82FSI140 | BLACK | 07/24/2017 | 5000.0000 | LY | 1.5300 | 7650.00 |
| 8.000 | 2933013 | 82FSI140G | GRAY | 07/24/2017 | 15000.0000 | LY | 1.5300 | 22950.00 |

# BEAULIEU
## *of* AMERICA

## PURCHASE ORDER

| Purchase Order No. | 17003776 - OP |
|---|---|
| Order Date | 3/28/2017 |
| Page No. | 1 of 1 |

| Vendor | 20044218    XX |
|---|---|
| FABRIC SOURCES INTERNATIONAL LLC<br>PO BOX 1345<br>DALTON GA 30722<br>csimuro@buyfsi.com | |

**Ship To**
ADAIRSVILLE COMMERCIAL - 040SC
201 Princeton Blvd
Adairsville GA 30103

**Bill To**
Beaulieu Group LLC
P.O. BOX 1248
DALTON GA 30722-1248

| Beaulieu Contact | Contact E-Mail | Payment Terms | | Currency Code |
|---|---|---|---|---|
| BREEDEN, PAMELA L | pam.breeden@beaulieugroup.com | NET 30 DAYS | | USD |

| Contact Phone | Contact Fax | Ship Via | Ref. Order No. 1 | Ref. Order No. 2 | FOB |
|---|---|---|---|---|---|
| 706-272-7454 | 706-272-7472 | FABRIC SOURCES INTERNATIONAL L | | | |

| Delivery Instructions | Freight Terms |
|---|---|
| | Freight Prepaid - Destination |

| Line No. | Item No. | Description | Supplier Item No. | Need Date | Quantity Ordered | UoM | Unit Cost | Extended Cost |
|---|---|---|---|---|---|---|---|---|
| 1.000 | 756078 | PROFESSIONAL SERVICE 2 rolls for trial<br>1200.00 flat<br>any questions contact paul hayes  800-451-1250  X 266<br><br>2 rolls doe triL<br>25850002  SVELTE TSVL 181 LF<br>557315  MONOGRAM TMNG MNG58 175 LF<br><br>ORDER REF# BU-562786 | | 04/03/2017 | 1.0000 | EA | 1200.0000 | 1200.00 |

| Purchase order number must appear on all documents relating to this order. IE: Shipping Doc, Packing Slip and Invoice.<br>Shipments against this PO constitute offer and acceptance "and a binding agreement under the terms and conditions set forth<br>herein governed by Georgia Law." | Tax | |
|---|---|---|
| | Total | 1200.00 |

REMIT TO
--------

FABRIC SOURCES, INC
P.O. BOX 1345
DALTON          GA 30721



| | INVOICE NUMBER | DATE | PAGE |
|---|---|---|---|
| | 18339 | 07/07/17 | 1 |

SOLD TO                  123              SHIP TO
BEAULIEU OF AMERICA                       ADAIRSVILLE COMMERICAL - 030
P.O. BOX 1248                             201 PRINCETON BLVD

DALTON          GA 30722-1248
                                         ADAIRSVILLE      GA  30103

---

ORDER NO:  9655   B/L NO:  10006    PRO NO:              SALESPERSON: CS    CUST PO: 17022151-O3
SHIP VIA: CPU                       SHIPPED: 07/07/17    FOB: DALTON, GA    TERMS: NET 30

---

| QTY ORDERED | QTY SHIPPED | QTY B.O. | UNIT | STYLE | DESCRIPTION | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|---|---|
| 107648.14 | 107648.14 | .00 | SQYD | GRAY | 77FSI160 | .776 | 83,534.96 |
| | | | | | S/N: 118793640 | 77.00   848.00 | |
| | | | | | S/N: 122740640 | 77.00  1039.00 | |
| | | | | | S/N: 122741640 | 77.00  1039.00 | |
| | | | | | S/N: 122742640 | 77.00  1039.00 | |
| | | | | | S/N: 122743640 | 77.00  1039.00 | |
| | | | | | S/N: 122746640 | 77.00  1039.00 | |
| | | | | | S/N: 122747640 | 77.00  1039.00 | |
| | | | | | S/N: 122752640 | 77.00  1039.00 | |
| | | | | | S/N: 122753640 | 77.00  1039.00 | |
| | | | | | S/N: 122754640 | 77.00  1039.00 | |
| | | | | | S/N: 122755640 | 77.00  1039.00 | |
| | | | | | S/N: 122756640 | 77.00  1039.00 | |
| | | | | | S/N: 122758640 | 77.00  1039.00 | |
| | | | | | S/N: 122759640 | 77.00  1039.00 | |
| | | | | | S/N: 122766640 | 77.00  1039.00 | |
| | | | | | S/N: 122767640 | 77.00   722.00 | |
| | | | | | S/N: 122768640 | 77.00   722.00 | |
| | | | | | S/N: 122771640 | 77.00  1039.00 | |
| | | | | | S/N: 122772640 | 77.00  1039.00 | |
| | | | | | S/N: 122775640 | 77.00  1039.00 | |
| | | | | | S/N: 122782640 | 77.00  1039.00 | |
| | | | | | S/N: 122783640 | 77.00  1039.00 | |
| | | | | | S/N: 122784640 | 77.00  1039.00 | |
| | | | | | S/N: 122785640 | 77.00  1039.00 | |
| | | | | | S/N: 122787640 | 77.00  1039.00 | |
| | | | | | S/N: 122791640 | 77.00  1039.00 | |
| | | | | | S/N: 122795640 | 77.00  1039.00 | |

503 b 9

REMIT TO
--------

FABRIC SOURCES, INC
P.O. BOX 1345
DALTON          GA 30721



| | INVOICE NUMBER | DATE | PAGE |
|---|---|---|---|
| | 18339 | 07/07/17 | 2 |

SOLD TO                    123                SHIP TO
BEAULIEU OF AMERICA                          ADAIRSVILLE COMMERICAL - 030
P.O. BOX 1248                                201 PRINCETON BLVD

DALTON          GA 30722-1248

ADAIRSVILLE          GA 30103

---

ORDER NO:  9655   B/L NO:  10006   PRO NO:              SALESPERSON: CS    CUST PO: 17022151-03
SHIP VIA: CPU                    SHIPPED: 07/07/17   FOB: DALTON, GA        TERMS: NET 30

---

| QTY ORDERED | QTY SHIPPED | QTY B.O. | UNIT | STYLE | DESCRIPTION | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|---|---|
| | | | | | S/N: 122797640 | 77.00 | 889.00 |
| | | | | | S/N: 122832640 | 77.00 | 924.00 |
| | | | | | S/N: 122868640 | 77.00 | 1039.00 |
| | | | | | S/N: 122869640 | 77.00 | 1039.00 |
| | | | | | S/N: 122876640 | 77.00 | 804.00 |
| | | | | | S/N: 122882640 | 77.00 | 798.00 |
| | | | | | S/N: 122886640 | 77.00 | 1039.00 |
| | | | | | S/N: 122887640 | 77.00 | 1039.00 |
| | | | | | S/N: 122896640 | 77.00 | 1039.00 |
| | | | | | S/N: 122897640 | 77.00 | 1039.00 |
| | | | | | S/N: 122898640 | 77.00 | 1039.00 |
| | | | | | S/N: 122905640 | 77.00 | 984.00 |
| | | | | | S/N: 122917640 | 77.00 | 1039.00 |
| | | | | | S/N: 122918640 | 77.00 | 1039.00 |
| | | | | | S/N: 122919640 | 77.00 | 1039.00 |
| | | | | | S/N: 122920640 | 77.00 | 1039.00 |
| | | | | | S/N: 122937640 | 77.00 | 1039.00 |
| | | | | | S/N: 122946640 | 77.00 | 1039.00 |
| | | | | | S/N: 122947640 | 77.00 | 1039.00 |
| | | | | | S/N: 122948640 | 77.00 | 1039.00 |
| | | | | | S/N: 122949640 | 77.00 | 1039.00 |
| | | | | | S/N: 122950640 | 77.00 | 1039.00 |
| | | | | | S/N: 122951640 | 77.00 | 1039.00 |

TOTAL LYS: 50,329 @ $1.66/LY

503(b)(9)

REMIT TO
--------

FABRIC SOURCES, INC
P.O. BOX 1345
DALTON          GA 30721



| | INVOICE NUMBER | DATE | PAGE |
|---|---|---|---|
| | 18339 | 07/07/17 | 3 |

SOLD TO            123                     SHIP TO
BEAULIEU OF AMERICA                        ADAIRSVILLE COMMERICAL - 030
P.O. BOX 1248                              201 PRINCETON BLVD

DALTON          GA 30722-1248

                                          ADAIRSVILLE      GA  30103

ORDER NO:  9655  B/L NO:  10006   PRO NO:              SALESPERSON: CS      CUST PO: 17022151-03
SHIP VIA: CPU                  SHIPPED: 07/07/17   FOB: DALTON, GA          TERMS: NET 30

| QTY ORDERED | QTY SHIPPED | QTY B.O. | UNIT | STYLE | DESCRIPTION | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|---|---|

|   |   |
|---|---|
| SUBTOTAL | 83,534.96 |
| TOTAL | 83,534.96 |

107648.14
**********************************************************************
All accounts past due according to terms stated on invoice are subject to
maximum legal interest rate from due date.  TERMS BEGIN FROM DATE OF
INVOICE, NOT FROM DATE OF ARRIVAL.  In the event that the shipper must take
any legal action, including action in appellate proceedings, to collect the
amount owed on this invoice, it is expressly agreed that the shipper shall
be entitled to recover reasonable attorney's fees in the amount of
(15%) percent of the principal and interest owing on this invoice, in
addition to costs of suit, necessary expenses caused by litigation, and any
other relief which may be warranted.
All prices are listed as U.S. funds.

503 (b)(9)

**STRAIGHT BILL OF LADING - SHORT FORM -ORIGINAL - Not Negotiable**

RECEIVED, subject to the classifications and tariffs in effect on the date of receipt by the carrier of the property described in the Original Bill of Lading,
a property described below, in apparent good order, except as noted (contents and condition of contents of packages unknown), marked, consigned, and destined as indicated below, which said
inter (the word carrier being understood throughout this contract as meaning any person or corporation in possession of the property under the contract) agrees to carry to its usual place of
livery at said destination, and as to each party at any time interested in all or any of said property, that every service to be performed hereunder shall be subject to all the terms and
rdition of said route to destination, and as to each party at any time interested in all or any of said property, that every service to be performed hereunder shall be subject to all the terms and
nditions of the Uniform Domestic Straight Bill of Lading set forth (1) in Official, Southern, Western, and Illinois Freight Classifications in effect on the date hereof, if this is a rail or a rail water
ipment, or (2) in the applicable motor carrier classification or tariff if this is a motor carrier shipment.
ipper hereby certifies that he is familiar with all the terms and conditions of the said bill of lading, including those on the back thereof, set forth in the classification or tariff which governs the
insportation of this shipment, and the said terms and conditions are hereby agreed to by the shipper and accepted for himself and his assigns.
the shipment moves between two ports by a carrier by water, the law requires that the bill of lading shell state whether it is "carrier's or shipper's weight".
DTE - Where the rate is dependent on value, shippers are required to state specifically in writing the agreed or declared value of the property. The agreed or declared value of the property is
reby specifically stated by the shipper to be not exceeding:

| SHIPPER'S NUMBERS | 010006 | |
|---|---|---|
| TRAILER NO. | SEAL NO. | |
| 53048 | | |

Subject to Section 7 of conditions of applicable I
lading, if this shipment is to be delivered to the cons
without recourse on the consignor, the consignor,
sign the following statement:
The carrier shall not make delivery of this ship
without payment of freight and all other lawful charge

**SECTION 7 HEREBY EXECUTED BY CONSIGN**
**(SIGNATURE OF CONSIGNOR)**

| :RRIER | CUSTOMER PICK UP | | |
|---|---|---|---|
| | DATE 07/06/17 | FROM | |

INSIGNED TO
ADAIRSVILLE COMMERICAL - 030
201 PRINCETON BLVD

17022151-03

IPPING INSTRUCTIONS
ADAIRSVILLE        GA 30103        706 370 7047

| | COLLECT ON DEL. |
|---|---|
| FOR | $ |
| C O D | METHOD OF PMT. |
| COD charges to be paid by CONSIGNEE | REMIT TO: SHIPPER |
| ONLY | |

* Shipper's imprint in lieu of stamp, not a part of I
lading  approved  by  the  Interstate  Comm
Commission.

The fibre boxes used for this shipment conform t
specifications set forth in the box maker's certi
thereon, and all other requirements of Consoli
Freight Classification.
If charges are to be prepaid, write or stamp here
"To Be Prepaid."

PERMANENT POST OFFICE ADDRESS OF SHIPP

2305 DALTON INDUSTRIA
DALTON        GA 30721

SCRIPTION: CARPETS, CARPETING, CARPET REMNANTS OR RUGS, SSF/PMT, AND/OR SAMPLES OF THE PRECEDING, IN BOXES OR PKGS.

| NE | ORDER NUMBER | ITEM NUMBER (STYLE #/COLOR #) DESCRIPTION | LOCATION | SIZE / QUANTITY | SQUARE YARDS | ROLL NUMBER | WEIGHT |
|---|---|---|---|---|---|---|---|
| .0 | 009655 | 77FSI160 | | 77.00x | 848.00LY | 1813.78 | 118793640 | 535 |
| .0 | 009655 | 77FSI160 | | 77.00x | 1039.00LY | 2222.31 | 122740640 | 655 |
| (0 | 009655 | 77FSI160 | | 77.00x | 1039.00LY | 2222.31 | 122741640 | 655 |
| .0 | 009655 | 77FSI160 | | 77.00x | 1039.00LY | 2222.31 | 122742640 | 655 |
| (0 | 009655 | 77FSI160 | | 77.00x | 1039.00LY | 2222.31 | 122743640 | 655 |
| .0 | 009655 | 77FSI160 | | 77.00x | 1039.00LY | 2222.31 | 122746640 | 655 |
| (0 | 009655 | 77FSI160 | | 77.00x | 1039.00LY | 2222.31 | 122747640 | 655 |
| .0 | 009655 | 77FSI160 | | 77.00x | 1039.00LY | 2222.31 | 122752640 | 655 |
| .0 | 009655 | 77FSI160 | | 77.00x | 1039.00LY | 2222.31 | 122753640 | 655 |
| .0 | 009655 | 77FSI160 | | 77.00x | 1039.00LY | 2222.31 | 122754640 | 655 |
| .0 | 009655 | 77FSI160 | | 77.00x | 1039.00LY | 2222.31 | 122755640 | 655 |
| .0 | 009655 | 77FSI160 | | 77.00x | 1039.00LY | 2222.31 | 122756640 | 655 |
| (0 | 009655 | 77FSI160 | | 77.00x | 1039.00LY | 2222.31 | 122758640 | 655 |
| .0 | 009655 | 77FSI160 | | 77.00x | 1039.00LY | 2222.31 | 122759640 | 655 |
| (0 | 009655 | 77FSI160 | | 77.00x | 1039.00LY | 2222.31 | 122766640 | 655 |
| .0 | 009655 | 77FSI160 | | 77.00x | 722.00LY | 1544.28 | 122767640 | 455 |
| (0 | 009655 | 77FSI160 | | 77.00x | 722.00LY | 1544.28 | 122768640 | 455 |
| .0 | 009655 | 77FSI160 | | 77.00x | 1039.00LY | 2222.31 | 122771640 | 655 |
| .0 | 009655 | 77FSI160 | | 77.00x | 1039.00LY | 2222.31 | 122772640 | 655 |
| .0 | 009655 | 77FSI160 | | 77.00x | 1039.00LY | 2222.31 | 122782640 | 655 |
| .0 | 009655 | 77FSI160 | | 77.00x | 1039.00LY | 2222.31 | 122783640 | 655 |
| .0 | 009655 | 77FSI160 | | 77.00x | 1039.00LY | 2222.31 | 122784640 | 655 |
| .0 | 009655 | 77FSI160 | | 77.00x | 1039.00LY | 2222.31 | 122785640 | 655 |
| (0 | 009655 | 77FSI160 | | 77.00x | 1039.00LY | 2222.31 | 122787640 | 655 |
| .0 | 009655 | 77FSI160 | | 77.00x | 1039.00LY | 2222.31 | 122791640 | 655 |
| .0 | 009655 | 77FSI160 | | 77.00x | 1039.00LY | 2222.31 | 122795640 | 655 |
| .0 | 009655 | 77FSI160 | | 77.00x | 889.00LY | 1901.47 | 122797640 | 561 |
| .0 | 009655 | 77FSI160 | | 77.00x | 924.00LY | 1976.33 | 122832640 | 583 |
| .0 | 009655 | 77FSI160 | | 77.00x | 1039.00LY | 2222.31 | 122868640 | 655 |
| .0 | 009655 | 77FSI160 | | 77.00x | 1039.00LY | 2222.31 | 122869640 | 655 |
| .0 | 009655 | 77FSI160 | | 77.00x | 804.00LY | 1719.67 | 122876640 | 507 |
| .0 | 009655 | 77FSI160 | | 77.00x | 798.00LY | 1706.83 | 122882640 | 503 |
| .0 | 009655 | 77FSI160 | | 77.00x | 1039.00LY | 2222.31 | 122886640 | 655 |
| .0 | 009655 | 77FSI160 | | 77.00x | 1039.00LY | 2222.31 | 122887640 | 655 |
| .0 | 009655 | 77FSI160 | | 77.00x | 1039.00LY | 2222.31 | 122896640 | 655 |
| .0 | 009655 | 77FSI160 | | 77.00x | 1039.00LY | 2222.31 | 122897640 | 655 |

| | VALUE | TOTAL SQ. YDS. | TOTAL PCS. | TOTAL WT |
|---|---|---|---|---|
| PPER, PER | 1 | | | |
| :NT, PER | | | | |

PPER, PER  Cliff  7/7/17

STRAIGHT BILL OF LADING - SHORT FORM -ORIGINAL - Not Negotiable

| | | SHIPPER'S NUMBERS | 010006 | |
|---|---|---|---|---|
| | | TRAILER NO. 53048 | SEAL NO. | |

RECEIVED, subject to the classifications and tariffs in effect on the date of receipt by the carrier of the property described in the Original Bill of Lading, is property described below, in apparent good order, except as noted (contents and condition of contents of packages unknown), marked, consigned, and destined as indicated below, which said carrier (the word carrier being understood throughout this contract as meaning any person or corporation in possession of the property under the contract) agrees to carry to its usual place of delivery at said destination, and as to each party at any time interested in all or any of said property, that every service to be performed hereunder shall be subject to all the terms and conditions of the Uniform Domestic Straight Bill of Lading set forth (1) in Official, Southern, Western, and Illinois Freight Classifications in effect on the date hereof, if this is a rail or a rail water shipment, or (2) in the applicable motor carrier classification or tariff if this is a motor carrier shipment.

Shipper hereby certifies that he is familiar with all the terms and conditions of the said bill of lading, including those on the back thereof, set forth in the classification or tariff which governs the transportation of this shipment, and the said terms and conditions are hereby agreed to by the shipper and accepted for himself and his assigns.

The shipment moves between two ports by a carrier by water, the law requires that the bill of lading shall state whether it is "carrier's or shipper's weight".

NOTE - Where the rate is dependent on value, shippers are required to state specifically in writing the agreed or declared value of the property. The agreed or declared value of the property is hereby specifically stated by the shipper to be not exceeding:

| CARRIER | | | | | SECTION 7 HEREBY EXECUTED BY CONSIGNOR |
|---|---|---|---|---|---|
| CUSTOMER PICK UP | | | | | (SIGNATURE OF CONSIGNOR) |

Subject to Section 7 of conditions of applicable bill of lading, if this shipment is to be delivered to the consignee without recourse on the consignor, the consignor, sign the following statement:
The carrier shall not make delivery of this shipment without payment of freight and all other lawful charges.

| CONSIGNED TO | DATE 07/06/17 | FROM | | | |
|---|---|---|---|---|---|
| ADAIRSVILLE COMMERICAL - 030 | | | → FOR | COLLECT ON DEL. | * Shipper's imprint in lieu of stamp, not a part of bill of lading approved by the Interstate Commerce Commission. |
| 201 PRINCETON BLVD | | 17022151-03 | C | $ METHOD OF PMT. | The fibre boxes used for this shipment conform to specifications set forth in the box maker's certificate thereon, and all other requirements of Consolidated Freight Classification. |
| | | | O | | If charges are to be prepaid, write or stamp here: "To Be Prepaid." |
| ADAIRSVILLE GA 30103 | | 706-370-7047 | D | REMIT TO: SHIPPER | CPU |
| SHIPPING INSTRUCTIONS | | | COD charges to be paid by CONSIGNEE | ONLY → | PERMANENT POST OFFICE ADDRESS OF SHIPPER 2305 DALTON INDUSTRIA DALTON GA 30721 |

DESCRIPTION: CARPETS, CARPETING, CARPET REMNANTS OR RUGS, SSF/PMT, AND/OR SAMPLES OF THE PRECEDING, IN BOXES OR PKG. 413.

| LINE | ORDER NUMBER | ITEM NUMBER (STYLE #/COLOR #) DESCRIPTION | LOCATION | SIZE / QUANTITY | SQUARE YARDS | ROLL NUMBER | WEIGHT |
|---|---|---|---|---|---|---|---|
| 0 | 009655 | 77FSI160 | | 77.00x 1039.00LY | 2222.31 | 122898640 | 655 |
| 0 | 009655 | 77FSI160 | | 77.00x 984.00LY | 2104.67 | 122905640 | 621 |
| 0 | 009655 | 77FSI160 | | 77.00x 1039.00LY | 2222.31 | 122917640 | 655 |
| 0 | 009655 | 77FSI160 | | 77.00x 1039.00LY | 2222.31 | 122918640 | 655 |
| 0 | 009655 | 77FSI160 | | 77.00x 1039.00LY | 2222.31 | 122919640 | 655 |
| 0 | 009655 | 77FSI160 | | 77.00x 1039.00LY | 2222.31 | 122920640 | 655 |
| 0 | 009655 | 77FSI160 | | 77.00x 1039.00LY | 2222.31 | 122937640 | 655 |
| 0 | 009655 | 77FSI160 | | 77.00x 1039.00LY | 2222.31 | 122946640 | 655 |
| 0 | 009655 | 77FSI160 | | 77.00x 1039.00LY | 2222.31 | 122947640 | 655 |
| 0 | 009655 | 77FSI160 | | 77.00x 1039.00LY | 2222.31 | 122948640 | 655 |
| 0 | 009655 | 77FSI160 | | 77.00x 1039.00LY | 2222.31 | 122949640 | 655 |
| 0 | 009655 | 77FSI160 | | 77.00x 1039.00LY | 2222.31 | 122950640 | 655 |
| 0 | 009655 | 77FSI160 | | 77.00x 1039.00LY | 2222.31 | 122951640 | 655 |
| | | TOTAL LYS: 50,329 @ $1.667LY | | | | | |

| | VALUE 2 | TOTAL SQ. YDS. 107,648.33 | TOTAL PCS. 50 | TOTAL WT 31730 |
|---|---|---|---|---|
| SHIPPER, PER | | | | |
| AGENT | | | | |

# BEAULIEU
## *of* AMERICA

# PURCHASE ORDER

| Purchase Order No. | 17022151 - O3 |
|---|---|
| Order Date | 6/28/2017 |
| Page No. | 1 of 1 |

| Vendor | 20044218   XX |
|---|---|
| FABRIC SOURCES INTERNATIONAL LLC<br>PO BOX 1345<br>DALTON GA 30722<br>csimuro@buyfsi.com | |

| Ship To |
|---|
| ADAIRSVILLE COMMERCIAL - 040SC<br>201 Princeton Blvd<br>Adairsville GA 30103 |

| Bill To |
|---|
| Beaulieu Group LLC<br>P.O. BOX 1248<br>DALTON GA 30722-1248 |

| Beaulieu Contact | Contact E-Mail | | Payment Terms | | Currency Code |
|---|---|---|---|---|---|
| WHITE, MICHELLE ANN | michelle.white@beaulieugroup.com | | NET 30 DAYS | | USD |

| Contact Phone | Contact Fax | Ship Via | Ref. Order No. 1 | Ref. Order No. 2 | FOB |
|---|---|---|---|---|---|
| 706-370-7012 | 706-226-8741 | FABRIC SOURCES<br>INTERNATIONAL L | | | |

| Delivery Instructions | | Freight Terms |
|---|---|---|
| | | Freight Prepaid - Destination |

| Line No. | Item No. | Description | Supplier Item No. | Need Date | Quantity Ordered | UoM | Unit Cost | Extended Cost |
|---|---|---|---|---|---|---|---|---|
| 1.000 | 2921307 | 77FSI160 | | 07/07/2017 | 50000.0000 | LY | 1.6600 | 83000.00 |

| Purchase order number must appear on all documents relating to this order. IE: Shipping Doc, Packing Slip and Invoice. Shipments against this PO constitute offer and acceptance "and a binding agreement under the terms and conditions set forth herein governed by Georgia Law." | Tax | |
|---|---|---|
| | Total | 83000.00 |



REMIT TO
--------

FABRIC SOURCES, INC
P.O. BOX 1345
DALTON          GA 30721

| | INVOICE NUMBER | DATE | PAGE |
|---|---|---|---|
| | 18342 | 07/07/17 | 1 |

SOLD TO                    123           SHIP TO
BEAULIEU OF AMERICA                      BEAULIEU SPECIALTY FABRICS DIV
P.O. BOX 1248                            3201 SOUTH DALTON BYPASS
                                         PLANT 109 DISTRIBUTION CENTER
DALTON          GA 30722-1248
                                         DALTON          GA 30720

ORDER NO:  9631   B/L NO:  9983   PRO NO:              SALESPERSON: CS      CUST PO: 17006521-OP
SHIP VIA: CPU                     SHIPPED: 07/07/17   FOB: DALTON, GA       TERMS: NET 30

| QTY ORDERED | QTY SHIPPED | QTY B.O. | UNIT | STYLE | DESCRIPTION | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|---|---|
| 6199.36 | 6199.36 | .00 | EA | CONVERSION | 0209 18DPF STYLE: PMM03 | .250 | 1,549.84 |
| | | | | | 32.75IN X 295FT | | |
| | | | | | #09045317 A-B-C-D | | |
| | | | | | #09045178 A-B-C-D | | |
| | | | | | #09045316 A-B-C-D | | |
| | | | | | #09045174 A-B-C-D | | |
| | | | | | #09045176 A-B-C-D | | |
| | | | | | #09045125 A-B-C-D | | |
| | | | | | 24 ROLLS TOTAL | | |
| | | | | | 32.75IN X 300FT | | |
| | | | | | #09045169 A-B-C-D | | |
| | | | | | #09045173 A-B-C-D | | |
| | | | | | #09045170 A-B-C-D | | |
| | | | | | #09045126 A-B-C-D | | |
| | | | | | 16 ROLLS TOTAL | | |
| | | | | | 32.75IN X 313FT | | |
| | | | | | #09045175 A-B-C-D | | |
| | | | | | 4 ROLLS TOTAL | | |
| | | | | | 32.75IN X 45FT | | |
| | | | | | #09045177 A-B-C-D | | |
| | | | | | 4 ROLLS TOTAL | | |
| | | | | | 32.75IN X 77FT | | |
| | | | | | #09045171 A-B-C-D | | |
| | | | | | 4 ROLLS TOTAL | | |
| | | | | | 0308 18DPF STYLE: PMM03 | | |
| | | | | | 44.215IN X 300FT | | |
| | | | | | #09045318 A-B-C | | |
| | | | | | #09045319 A-B-C | | |

503(b)(9)



REMIT TO
--------

FABRIC SOURCES, INC
P.O. BOX 1345
DALTON          GA 30721

| | INVOICE NUMBER | DATE | PAGE |
|---|---|---|---|
| | 18342 | 07/07/17 | 2 |

SOLD TO                    123          SHIP TO

BEAULIEU OF AMERICA                     BEAULIEU SPECIALTY FABRICS DIV
P.O. BOX 1248                           3201 SOUTH DALTON BYPASS
                                        PLANT 109 DISTRIBUTION CENTER
DALTON          GA 30722-1248

                                        DALTON          GA 30720

ORDER NO:  9631   B/L NO:  9983   PRO NO:            SALESPERSON: CS   CUST PO: 17006521-OP
SHIP VIA: CPU            SHIPPED: 07/07/17   FOB: DALTON, GA           TERMS: NET 30

| QTY ORDERED | QTY SHIPPED | QTY B.O. | UNIT | STYLE | DESCRIPTION | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|---|---|
| | | | | | #09045320 A-B-C | | |
| | | | | | 9 ROLLS TOTAL | | |
| | | | | | 44.215IN X 325FT | | |
| | | | | | #09045435 A-B-C | | |
| | | | | | 3 ROLLS TOTAL | | |

                                                      SUBTOTAL      1,549.84

            .00                                       TOTAL         1,549.84

************************************************************
All accounts past due according to terms stated on invoice are subject to
maximum legal interest rate from due date.  TERMS BEGIN FROM DATE OF
INVOICE, NOT FROM DATE OF ARRIVAL.  In the event that the shipper must take
any legal action, including action in appellate proceedings, to collect the
amount owed on this invoice, it is expressly agreed that the shipper shall
be entitled to recover reasonable attorney's fees in the amount of
(15%) percent of the principal and interest owing on this invoice, in
addition to costs of suit, necessary expenses caused by litigation, and any
other relief which may be warranted.
All prices are listed as U.S. funds.

503 (b)(9)

**STRAIGHT BILL OF LADING - SHORT FORM -ORIGINAL - Not Negotiable**

SHIPPER'S NUMBERS  0009983

TRAILER NO.            SEAL NO.

RECEIVED, subject to the classifications and tariffs in effect on the date of receipt by the carrier of the property described below, in apparent good order, except as noted (contents and condition of contents of packages unknown), marked, consigned, and destined as indicated below, which said carrier (the word carrier being understood throughout this contract as meaning any person or corporation in possession of the property under the contract) agrees to carry to its usual place of delivery at said destination, and as to each party at any time interested in all or any of said property, that every service to be performed hereunder shall be subject to all the terms and conditions of the Uniform Domestic Straight Bill of Lading set forth (1) in Official, Southern, Western, and Illinois Freight Classifications in effect on the date hereof, if this is a rail or a rail water shipment, or (2) in the applicable motor carrier classification or tariff if this is a motor carrier shipment.
Shipper hereby certifies that he is familiar with all the terms and conditions of the said bill of lading, including those on the back thereof, set forth in the classification or tariff which governs the transportation of this shipment, and the said terms and conditions are hereby agreed to by the shipper and accepted for himself and his assigns.
If the shipment moves between two ports by a carrier by water, the law requires that the bill of lading shall state whether it is "carrier's or shipper's weight".
NOTE - Where the rate is dependent on value, shippers are required to state specifically in writing the agreed or declared value of the property, the agreed or declared value of the property is hereby specifically stated by the shipper to be not exceeding:

Subject to Section 7 of conditions of applicable bill of lading, if this shipment is to be delivered to the consignee without recourse on the consignor, the consignor shall sign the following statement:
The carrier shall not make delivery of this shipment without payment of freight and all other lawful charges.

**SECTION 7 HEREBY EXECUTED BY CONSIGNOR**
(SIGNATURE OF CONSIGNOR)

Shipper's imprint in lieu of stamp, not a part of bill of lading approved by the Interstate Commerce Commission.

The fibre boxes used for this shipment conform to the specifications set forth in the box maker's certificate thereon, and all other requirements of Consolidated Freight Classification.
If charges are to be prepaid, write or stamp here: "To Be Prepaid."

CARRIER  CUSTOMER PICK UP

DATE  06/29/17   FROM

CONSIGNED TO  BEAULIEU SPECIALTY FABRICS DIV
3201 SOUTH DALTON BYPASS
PLANT 109 DISTRIBUTION CENTER      17006521-OP
DALTON            GA 30720    706-370-7047

SHIPPING INSTRUCTIONS

COLLECT ON DEL.
FOR  $
METHOD OF PMT.
C O D  COD charges
to be paid by CONSIGNEE
ONLY

REMIT TO:  SHIPPER

PERMANENT POST OFFICE ADDRESS OF SHIPPER  CPU
2305 DALTON INDUSTRIA
DALTON        GA 30721

DESCRIPTION: CARPETS, CARPETING, CARPET REMNANTS OR RUGS, SSF/PMT, AND/OR SAMPLES OF THE PRECEDING, IN BOXES OR PKG 413.

| LINE | ORDER NUMBER | ITEM NUMBER (STYLE #/COLOR #) DESCRIPTION | LOCATION | SIZE / QUANTITY | SQUARE YARDS | ROLL NUMBER | WEIGHT |
|---|---|---|---|---|---|---|---|
| 0 | 009631 | 0209 18DPF STYLE: PMM03 | | 6199.36EA | .00 | | 0 |
| | | 32.75IN X 295FT | | | | | |
| | | #09045317 A-B-C-D | | | | | |
| | | #09045178 A-B-C-D | | | | | |
| | | #09045316 A-B-C-D | | | | | |
| | | #09045174 A-B-C-D | | | | | |
| | | #09045176 A-B-C-D | | | | | |
| | | #09045125 A-B-C-D | | | | | |
| | | 24 ROLLS TOTAL | | | | | |
| | | 32.75IN X 300FT | | | | | |
| | | #09045169 A=B=C-D | | | | | |
| | | #09045173 A=B=C-D | | | | | |
| | | #09045170 A=B=C-D | | | | | |
| | | #09045126 A=B=C-D | | | | | |
| | | 16 ROLLS TOTAL | | | | | |
| | | 32.75IN X 313FT | | | | | |
| | | #09045175 A-B-C-D | | | | | |
| | | 4 ROLLS TOTAL | | | | | |
| | | 32.75IN X 45FT | | | | | |
| | | #09045177 A-B-C-D | | | | | |
| | | 4 ROLLS TOTAL | | | | | |
| | | 32.75IN X 77FT | | | | | |
| | | #09045171 A-B-C-D | | | | | |
| | | 4 ROLLS TOTAL | | | | | |
| | | 0308 18DPF STYLE: PMM03 | | | | | |
| | | 44.215IN X 300FT | | | | | |
| | | #09045318 A-B-C | | | | | |
| | | #09045319 A-B-C | | | | | |
| | | #09045320 A-B-C | | | | | |
| | | 9 ROLLS TOTAL | | | | | |
| | | 44.215IN X 325FT | | | | | |
| | | #09045435 A=B-C | | | | | |
| | | 3 ROLLS TOTAL | | | | | |

#18340

| SHIPPER, PER | | VALUE | TOTAL SQ. YDS. | TOTAL PCS. | TOTAL WT |
|---|---|---|---|---|---|
| DRIVER | | 1 | .00 | 6,200 | 0 |

**beaulieu** SPECIALTY FABRICS

| | | |
|---|---|---|
| Warehouse Transfer: | B8042031 | |
| PO#: | 17006521 | |
| Ship Date: | 6/27/2017 | Trailer#: 53083 |
| Processor: | FSI | |

Contact: Judy Walker
Office Ph: 706-275-4451, ext. 3203

| ROLL NO. | LENGTH | WIDTH (in) | STYLE | LOT NUMBER | DESCRIPTION | SLIT WIDTH (in) | CUTS |
|---|---|---|---|---|---|---|---|
| 09045125 | 300 | 142 | PMM03 | 38655900 | 0209 18DPF | 32.75 | 295 |
| | | 109.25 | | | | 32.75 | 295 |
| | | 76.5 | | | | 32.75 | 295 |
| | | 43.75 | | | | 32.75 | 295 |
| | | 11 | | | | | |
| 09045126 | 305 | 142 | PMM03 | 38655900 | 0209 18DPF | 32.75 | 300 |
| | | 109.25 | | | | 32.75 | 300 |
| | | 76.5 | | | | 32.75 | 300 |
| | | 43.75 | | | | 32.75 | 300 |
| | | 11 | | | | | |
| 09045169 | 305 | 142 | PMM03 | 38655900 | 0209 18DPF | 32.75 | 300 |
| | | 109.25 | | | | 32.75 | 300 |
| | | 76.5 | | | | 32.75 | 300 |
| | | 43.75 | | | | 32.75 | 300 |
| | | 11 | | | | | |
| 09045170 | 305 | 142 | PMM03 | 38655900 | 0209 18DPF | 32.75 | 300 |
| | | 109.25 | | | | 32.75 | 300 |
| | | 76.5 | | | | 32.75 | 300 |
| | | 43.75 | | | | 32.75 | 300 |
| | | 11 | | | | | |
| 09045171 | 82 | 142 | PMM03 | 38655900 | 0209 18DPF | 32.75 | 77 |
| | | 109.25 | | | | 32.75 | 77 |
| | | 76.5 | | | | 32.75 | 77 |
| | | 43.75 | | | | 32.75 | 77 |
| | | 11 | | | | | |
| 09045173 | 305 | 142 | PMM03 | 38655900 | 0209 18DPF | 32.75 | 300 |
| | | 109.25 | | | | 32.75 | 300 |
| | | 76.5 | | | | 32.75 | 300 |
| | | 43.75 | | | | 32.75 | 300 |
| | | 11 | | | | | |
| 09045174 | 300 | 142 | PMM03 | 38655900 | 0209 18DPF | 32.75 | 295 |
| | | 109.25 | | | | 32.75 | 295 |
| | | 76.5 | | | | 32.75 | 295 |
| | | 43.75 | | | | 32.75 | 295 |
| | | 11 | | | | | |
| 09045175 | 318 | 142 | PMM03 | 38655900 | 0209 18DPF | 32.75 | 313 |
| | | 109.25 | | | | 32.75 | 313 |
| | | 76.5 | | | | 32.75 | 313 |
| | | 43.75 | | | | 32.75 | 313 |
| | | 11 | | | | | |
| 09045176 | 300 | 142 | PMM03 | 38655900 | 0209 18DPF | 32.75 | 295 |
| | | 109.25 | | | | 32.75 | 295 |
| | | 76.5 | | | | 32.75 | 295 |
| | | 43.75 | | | | 32.75 | 295 |
| | | 11 | | | | | |
| 09045177 | 50 | 142 | PMM03 | 38655900 | 0209 18DPF | 32.75 | 45 |
| | | 109.25 | | | | 32.75 | 45 |
| | | 76.5 | | | | 32.75 | 45 |
| | | 43.75 | | | | 32.75 | 45 |
| | | 11 | | | | | |
| 09045178 | 300 | 142 | PMM03 | 38655900 | 0209 18DPF | 32.75 | 295 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | 109.25 | | | | 32.75 | 295 |
| | | 76.5 | | | | 32.75 | 295 |
| | | 43.75 | | | | 32.75 | 295 |
| | | 11 | | | | | |
| 09045316 | 300 | 142 | PMM03 | 38655900 | 0209 18DPF | 32.75 | 295 |
| | | 109.25 | | | | 32.75 | 295 |
| | | 76.5 | | | | 32.75 | 295 |
| | | 43.75 | | | | 32.75 | 295 |
| | | 11 | | | | | |
| 09045317 | 300 | 142 | PMM03 | 38655900 | 0209 18DPF | 32.75 | 295 |
| | | 109.25 | | | | 32.75 | 295 |
| | | 76.5 | | | | 32.75 | 295 |
| | | 43.75 | | | | 32.75 | 295 |

**beaulieu**
SPECIALTY FABRICS

Contact: Judy Walker
Office Ph: 706-275-4451, ext. 3203

Warehouse Transfer: B8042031
PO#: 17006521
Ship Date: 6/27/2017
Processor: FSI
Trailer#: 53083

| ROLL NO. | LENGTH | WIDTH (in) | STYLE | LOT NUMBER | DESCRIPTION | SLIT WIDTH (in) | CUTS |
|---|---|---|---|---|---|---|---|
| 09045318 | 305 | 142 | PMM03 | 38655900 | 0308 18DPF | 44.215 | 300 |
| | | 97.785 | | | | 44.215 | 300 |
| | | 53.57 | | | | 44.215 | 300 |
| | | 9.355 | | | | | |
| 09045319 | 305 | 142 | PMM03 | 38655900 | 0308 18DPF | 44.215 | 300 |
| | | 97.785 | | | | 44.215 | 300 |
| | | 53.57 | | | | 44.215 | 300 |
| | | 9.355 | | | | | |
| 09045320 | 305 | 142 | PMM03 | 38655900 | 0308 18DPF | 44.215 | 300 |
| | | 97.785 | | | | 44.215 | 300 |
| | | 53.57 | | | | 44.215 | 300 |
| | | 9.355 | | | | | |
| 09045435 | 330 | 142 | PMM03 | 38655900 | 0308 18DPF | 44.215 | 325 |
| | | 97.785 | | | | 44.215 | 325 |
| | | 53.57 | | | | 44.215 | 325 |
| | | 9.355 | | | | | |
| | | 142 | PMM03 | | 0308 18DPF | 44.215 | |
| | | 97.785 | | | | 44.215 | |
| | | 53.57 | | | | 44.215 | |
| | | 9.355 | | | | | |
| | | 142 | PMM03 | | 0308 18DPF | 44.215 | |
| | | 97.785 | | | | 44.215 | |
| | | 53.57 | | | | 44.215 | |
| | | 9.355 | | | | | |
| | | 142 | PMM03 | | 0308 18DPF | 44.215 | |
| | | 97.785 | | | | 44.215 | |
| | | 53.57 | | | | 44.215 | |
| | | 9.355 | | | | | |
| | | 142 | PMM03 | | 0308 18DPF | 44.215 | |
| | | 97.785 | | | | 44.215 | |
| | | 53.57 | | | | 44.215 | |
| | | 9.355 | | | | | |
| | | 142 | PMM03 | | 0308 18DPF | 44.215 | |
| | | 97.785 | | | | 44.215 | |
| | | 53.57 | | | | 44.215 | |
| | | 9.355 | | | | | |
| | | 142 | PMM03 | | 0308 18DPF | 44.215 | |
| | | 97.785 | | | | 44.215 | |
| | | 53.57 | | | | 44.215 | |
| | | 9.355 | | | | | |
| | | 142 | PMM03 | | 0308 18DPF | 44.215 | |
| | | 97.785 | | | | 44.215 | |
| | | 53.57 | | | | 44.215 | |



REMIT TO
--------

FABRIC SOURCES, INC
P.O. BOX 1345
DALTON          GA 30721

| | INVOICE NUMBER | DATE | PAGE |
|---|---|---|---|
| | 18368 | 07/14/17 | 1 |

SOLD TO                 123                SHIP TO
BEAULIEU OF AMERICA                        COMMERICAL - 030
P.O. BOX 1248                              1996 CHATSWORTH HWY 225 SOUTH

DALTON          GA 30722-1248

CHATSWORTH          GA  30705

---

ORDER NO:  9693    B/L NO:  10039    PRO NO:              SALESPERSON: CS      CUST PO: 17024255-03
SHIP VIA: CPU                    SHIPPED: 07/14/17    FOB: DALTON, GA          TERMS: NET 30

---

| QTY ORDERED | QTY SHIPPED | QTY B.O. | UNIT | STYLE | DESCRIPTION | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|---|---|
| 6381.67 | 6381.67 | .00 | SQYD | DB | GENERIC ITEM - BACKING 84" DB | .673 | 4,294.86 |
| | | | | | S/N: 170587645003 | 84.00  875.00 | |
| | | | | | S/N: 199117645002 | 84.00  930.00 | |
| | | | | | S/N: 199121645002 | 84.00  930.00 | |
| | | | | | TOTAL LYS: 2,735 @ $1.57/LY | | |

| | SUBTOTAL | ================= 4,294.86 |
|---|---|---|
| 6381.67 | TOTAL | ================= 4,294.86 |

**********************************************************************

All accounts past due according to terms stated on invoice are subject to
maximum legal interest rate from due date.  TERMS BEGIN FROM DATE OF
INVOICE, NOT FROM DATE OF ARRIVAL.  In the event that the shipper must take
any legal action, including action in appellate proceedings, to collect the
amount owed on this invoice, it is expressly agreed that the shipper shall
be entitled to recover reasonable attorney's fees in the amount of
(15%) percent of the principal and interest owing on this invoice, in
addition to costs of suit, necessary expenses caused by litigation, and any
other relief which may be warranted.
All prices are listed as U.S. funds.

503(b)(9)

STRAIGHT BILL OF LADING - SHORT FORM -ORIGINAL - Not Negotiable

| SHIPPER'S NUMBERS | 010039 | |
|---|---|---|
| TRAILER NO. | | SEAL NO. |

CEIVED, subject to the classifications and tariffs in effect on the date of receipt by the carrier of the property described in the Original Bill of Lading,
property described below, in apparent good order, except as noted (contents and condition of contents of packages unknown), marked, consigned, and destined as indicated below, which said
rier (the word carrier being understood throughout this contract as meaning any person or corporation in possession of the property under the contract) agrees to carry to its usual place of
livery of said destination, and as to each party at any time interested in all or any of said property, that every service to be performed hereunder shall be subject to all the terms and
tion of said route to destination, and as to each party at any time interested in all or any of said property, that every service to be performed hereunder shall be subject to all the terms and
ditions of the Uniform Domestic Straight Bill of Lading set forth (1) in Official, Southern, Western, and Illinois Freight Classifications in effect on the date hereof, if this is a rail or a rail water
pment, or (2) in the applicable motor carrier classification or tariff if this is a motor carrier shipment.
ipper hereby certifies that he is familiar with all the terms and conditions of the said bill of lading, including those on the back thereof, set forth in the classification or tariff which governs the
nsportation of this shipment, and the said terms and conditions are hereby agreed to by the shipper and accepted for himself and his assigns.
the shipment moves between two ports by a carrier by water, the law requires that the bill of lading shall state whether it is "carrier's or shipper's weight".
TE - Where the rate is dependent on value, shippers are required to state specifically in writing the agreed or declared value of the property. The agreed or declared value of the property is
eby specifically stated by the shipper to be not exceeding:

Subject to Section 7 of conditions of applicable
lading, if this shipment is to be delivered to the con-
without recourse on the consignor, the consignor
sign the following statement:
The carrier shall not make delivery of this ship
without payment of freight and all other lawful charg

**SECTION 7 HEREBY EXECUTED BY CONSIGN(
(SIGNATURE OF CONSIGNOR)**

RRIER
**CUSTOMER PICK UP**

| | DATE | FROM |
|---|---|---|
| | 07/13/17 | |

NSIGNED TO
COMMERICAL - 030
1996 CHATSWORTH HWY 225 SOUTH

17024255-03

CHATSWORTH        GA 30705        706-370-7047

PPING INSTRUCTIONS

' Shipper's imprint in lieu of stamp, not a part of
lading approved by the Interstate Comm
Commission.

| | COLLECT ON DEL. | The fibre boxes used for this shipment conform t specifications set forth in the box maker's cert thereon, and all other requirements of Consoli Freight Classification. |
|---|---|---|
| FOR | $ | |
| C | METHOD OF PMT. | If charges are to be prepaid, write or stamp here "To Be Prepaid." |
| O | | |
| D | REMIT TO: | PERMANENT POST OFFICE ADDRESS OF SHIPP |
| COD charges to be paid ONLY by CONSIGNEE | SHIPPER | CPU 2305 DALTON INDUSTRIA DALTON        GA 30721 |

SCRIPTION: CARPETS, CARPETING, CARPET REMNANTS OR RUGS, SSF/PMT, AND/OR SAMPLES OF THE PRECEDING, IN BOXES OR PKG. 413.

| NE | ORDER NUMBER | ITEM NUMBER (STYLE #/COLOR #) DESCRIPTION | LOCATION | SIZE / QUANTITY | SQUARE YARDS | ROLL NUMBER | WEIGHT |
|---|---|---|---|---|---|---|---|
| 0 | 009693 | GENERIC ITEM - BACKING 84" DB | | 84.00x 875.00LY | 2041.67 | 170587645003 | 527 |
| 0 | 009693 | GENERIC ITEM - BACKING 84" DB | | 84.00x 930.00LY | 2170.00 | 199117645002 | 560 |
| 0 | 009693 | GENERIC ITEM - BACKING 84" DB | | 84.00x 930.00LY | 2170.00 | 199121645002 | 560 |
| | | TOTAL LYS: 2,735 @ $1.577/LY | | | | | |

| | | VALUE | TOTAL SQ. YDS. | TOTAL PCS. | TOTAL W |
|---|---|---|---|---|---|
| IPPER, PER | | 1 | 6,381.67 | 3 | 1847 |
| FUR PER | | | | | |

Nora - Risinger
- line cover

**BEAULIEU** of AMERICA

**PURCHASE ORDER**

| Purchase Order No. | 17024255 - O3 |
|---|---|
| Order Date | 7/12/2017 |
| Page No. | 1 of 1 |

| Vendor | 20044218   XX |
|---|---|
| FABRIC SOURCES INTERNATIONAL LLC<br>PO BOX 1345<br>DALTON GA 30722<br>csimuro@buyfsi.com | |

| Ship To |
|---|
| COMMERCIAL - 030<br>1996 Highway 225 South<br>Chatsworth GA 30705 |

| Bill To |
|---|
| Beaulieu Group LLC<br>P.O. BOX 1248<br>DALTON GA 30722-1248 |

| Beaulieu Contact | | Contact E-Mail | | Payment Terms | | Currency Code |
|---|---|---|---|---|---|---|
| WHITE, MICHELLE ANN | | michelle.white@beaulieugroup.com | | NET 30 DAYS | | USD |

| Contact Phone | Contact Fax | Ship Via | Ref. Order No. 1 | Ref. Order No. 2 | FOB |
|---|---|---|---|---|---|
| 706-370-7012 | 706-226-8741 | FABRIC SOURCES INTERNATIONAL L | | | |

| Delivery Instructions | Freight Terms |
|---|---|
| | Freight Prepaid - Destination |

| Line No. | Item No. | Description | Supplier Item No. | Need Date | Quantity Ordered | UoM | Unit Cost | Extended Cost |
|---|---|---|---|---|---|---|---|---|
| 1.000 | 4095676<br><br>Primary Trial<br>84" Black | GENERIC ITEM - BACKING   84" Black | | 07/14/2017 | 4000.0000 | LY | 1.5700 | 6280.00 |

Purchase order number must appear on all documents relating to this order. IE: Shipping Doc, Packing Slip and invoice.
Shipments against this PO constitute offer and acceptance "and a binding agreement under the terms and conditions set forth herein governed by Georgia Law."

| Tax | |
|---|---|
| Total | 6280.00 |

Send Michelle

coface

COFACE NORTH AMERICA INSURANCE COMPANY
50 MILLSTONE ROAD - BUILDING 100, SUITE 360
EAST WINDSOR, NJ 08520 - USA

RETURN SERVICE REQUESTED

American Legal Claim Services LLC
5985 Richard Street
STE 3
Jacksonville, FL 32216

RECEIVED
AUG 1 6 2017
American Legal Claims



UNITED S
PITNEY BOWES
$ 09.75°
02 1M
0004244187    AUG 14 2017
MAILED FROM ZIP CODE 08520

RECEIVED
NOV 0 8 2017

**EXHIBIT "C"**

| | | |
|---|---|---|
| **UNITED STATES BANKRUPTCY COURT**<br>**Northern District of Georgia – Rome Division** | American Legal<br>Claim Services | **PROOF OF CLAIM** |

| Name of Debtor Against Which You Assert your Claim. *(check one box – if you are asserting a claim against more than one Debtor, you must file a separate Proof of Claim against each Debtor)* | | **Deadline for filing<br>Proofs of Claim:** |
|---|---|---|
| ✔ Beaulieu Group, LLC, Case No. 17-41677 | 177 Beaulieu Group<br>17-41677 | November 21, 2017<br>5:00 pm (Eastern) |
| ☐ Beaulieu Trucking, LLC, Case No. 17-41680 | ‖‖‖‖‖‖‖‖‖‖‖‖ | |
| ☐ Beaulieu of America, Inc., Case No. 17-41678 | Claim 1413 | |

---

**Read the instructions before filling out this form.** This form is for making a claim for payment in a bankruptcy case. Do not use this form to make a request for payment of an administrative expense. Make such a request according to 11 U.S.C. § 503 or as otherwise instructed by Order of the Bankruptcy Court.

**Filers must leave out or redact** information that is entitled to privacy on this form or on any attached documents. Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages, and security agreements. **Do not send original documents;** they may be destroyed after scanning. If the documents are not available, explain in an attachment.

A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.

**Fill in all the information about the claim as of the date the case was filed (i.e., July 16, 2017).**

---

| **Part 1:** | **Identify the Claim** |
|---|---|

**1. Who is the current creditor?**

Fabric Sources International, LLC
Name of the current creditor (the person or entity to be paid for this claim)

Other names the creditor used with the debtor    FSI; Fabric Sources

**2. Has this claim been acquired from someone else?**

☑ No
☐ Yes.  From whom? _____

**3. Where should notices and payments to the creditor be sent?**

Federal Rule of Bankruptcy Procedure (FRBP) 2002(g)

Where should notices to the creditor be sent?

Caleb T. Holzaepfel
Name

736        Georgia Avenue, Suite 300
Number        Street

Chattanooga        TN        37402
City        State        ZIP Code

Contact phone__ 423-755-2654

Contact email
caleb.holzaepfel@huschblackwell.com

Uniform claim identifier for electronic payments in chapter 13 (if you use one): 

Where should payments to the creditor be sent? (if different)

Name

Number        Street

City        State        ZIP Code

Contact phone ____  Contact email _____

**4. Does this claim amend one already filed?**

☑ No
☐ Yes.  Claim number on court claims registry (if known)_____    Filed on _____
MM  / DD  / YYYY

**5. Do you know if anyone else has filed a proof of claim for this claim?**

☑ No
☐ Yes.  Who made the earlier filing? _____

| Part 2: | Give Information About the Claim as of the Date the Case Was Filed |
|---|---|

**6. Do you have any number you use to identify the debtor?**

☑ No

☐ Yes. Last 4 digits of the debtor's account or any number you use to identify the debtor: ____ ____ ____ ____

**7. How much is the claim?**

$ 1,173,152.49 . **Does this amount include interest or other charges?**

☑ No

☐ Yes. Attach statement itemizing interest, fees, expenses, or other charges required by Bankruptcy Rule 3001(c)(2)(A).

**8. What is the basis of the claim?**

Examples: Goods sold, money loaned, lease, services performed, personal injury or wrongful death, or credit card.

Attach redacted copies of any documents supporting the claim required by Bankruptcy Rule 3001(c).

Limit disclosing information that is entitled to privacy, such as health care information.

Goods Sold

**9. Is all or part of the claim secured?**

☑ No

☐ Yes. The claim is secured by a lien on property.

**Nature of property:**

☐ Real estate. If the claim is secured by the debtor's principal residence, file a *Mortgage Proof of Claim Attachment* (Official Form 410-A) with this *Proof of Claim.*

☐ Motor vehicle

☐ Other. Describe: _____

**Basis for perfection:** _____

Attach redacted copies of documents, if any, that show evidence of perfection of a security interest (for example, a mortgage, lien, certificate of title, financing statement, or other document that shows the lien has been filed or recorded.)

**Value of property:** $_____

**Amount of the claim that is secured:** $_____

**Amount of the claim that is unsecured:** $_____ (The sum of the secured and unsecured amounts should match the amount in line 7.)

**Amount necessary to cure any default as of the date of the petition:** $_____

**Annual Interest Rate** (when case was filed)_____%

☐ Fixed

☐ Variable

**10. Is this claim based on a lease?**

☑ No

☐ Yes. Amount necessary to cure any default as of the date of the petition. $_____

**11. Is this claim subject to a right of setoff?**

☑ No

☐ Yes. Identify the property: _____

| | | Amount entitled to priority |
|---|---|---|
| 12. **Is all or part of the claim entitled to priority under 11 U.S.C. § 507(a)?** | ☐ No | |
| A claim may be partly priority and partly nonpriority. For example, in some categories, the law limits the amount entitled to priority. | ☐ Yes. Check one: | |
| | ☐ Domestic support obligations (including alimony and child support) under 11 U.S.C. § 507(a)(1)(A) or (a)(1)(B). | $ _____ |
| | ☐ Up to $2,850* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use. 11 U.S.C. § 507(a)(7). | $ _____ |
| | ☐ Wages, salaries, or commissions (up to $12,850*) earned within 180 days before the bankruptcy petition is filed or the debtor's business ends, whichever is earlier. 11 U.S.C. § 507(a)(4). | $ _____ |
| | ☐ Taxes or penalties owed to governmental units. 11 U.S.C. § 507(a)(8). | $ _____ |
| | ☐ Contributions to an employee benefit plan. 11 U.S.C. § 507(a)(5). | $ _____ |
| | ☐ Other. Specify subsection of 11 U.S.C. § 507(a)(___) that applies. | $ _____ |
| | * Amounts are subject to adjustment on 4/01/19 and every 3 years after that for cases begun on or after the date of adjustment. | |

## Part 3: Sign Below

**The person completing this proof of claim must sign and date it. FRBP 9011(b).**

If you file this claim electronically, FRBP 5005(a)(2) authorizes courts to establish local rules specifying what a signature is.

**A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.**

Check the appropriate box:

☑ I am the creditor.
☐ I am the creditor's attorney or authorized agent.
☐ I am the trustee, or the debtor, or their authorized agent. Bankruptcy Rule 3004.
☐ I am a guarantor, surety, endorser, or other codebtor. Bankruptcy Rule 3005.

I understand that an authorized signature on this *Proof of Claim* serves as an acknowledgement that when calculating the amount of the claim, the creditor gave the debtor credit for any payments received toward the debt.

I have examined the information in this *Proof of Claim* and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on date  11/6/17
               MM / DD / YYYY

Signature _____

Print the name of the person who is completing and signing this claim:

| Name | Chris Simuro |
|---|---|
| | First name     Middle name     Last name |
| Title | President |
| Company | Fabric Sources International, LLC |
| | Identify the corporate servicer as the company if the authorized agent is a servicer. |
| Address | 2305 Dalton Industrial Court, Dalton, GA 30721 |
| | Number  Street     City     State  Zip Code |
| Contact phone | 706-370-5024     Email  csimuro@buyfsi.com |

**Submitting Proof of Claim Form:** Submit original proof of claim form with any attachments to the following so that they are **received by** November 21, 2017:

If via USPS: Beaulieu Group, LLC et al, c/o ALCS, P.O. Box 23650, Jacksonville, Florida 32241

If via Private Delivery Service or Hand Delivery: Beaulieu Group, LLC, et al., c/o ALCS, 5985 Richard St., Ste. 3, Jacksonville, Florida 32216

## EXHIBIT A - PROOF OF CLAIM

(a)     By certain invoices dated April 20, 2017 through July 14, 2017 (the "Obligations"), Claimant sold certain goods to Debtor, including but not limited to, primary and secondary backing for carpets.

(b)     Debtor has failed to pay its Obligations through June 25, 2017 totaling One Million One Hundred Seventy-Three Thousand One Hundred Fifty-Two and 49/100 Dollars ($1,173,152.49).[1]

(c)     Claimant separately filed a Section 503(b)(9) administrative claim ("503(b)(9) Claim") for Debtors' failure to pay its Obligations from June 26, 2017 through July 15, 2017.  In the event that part, or all, of Claimant's 503(b)(9) Claim is not deemed an allowed priority claim, Claimant reserves its right to supplement this Claim to include the remainder of the Obligations.

(d)     The submission of this Proof of Claim is subject to, not a waiver or release of, and Claimant hereby reserves:

i.      Any lack of venue or jurisdiction by this Court over this case or any adversary action, contested matter, or other proceeding ("Matter") in this case;

ii.     Any right to a jury trial in any Matter;

iii.    Any right to de novo review of any Matter;

iv.     Any other rights, claims, actions, defenses and setoff or recoupment.

**\*Claimant reserves all of its rights to amend and supplement this claim.**

---

[1] Claimant has identified over payments by Debtor in the total amount of Eleven Dollars and 66/100 ($11.66). Claimant has reduced its claim by such amount as reflected in the amount requested herein.

Fabric Sources International, LLC

## <u>SUPPORTING DOCUMENTS</u>[2]

1.     Claimant Transactional Detail showing the outstanding Obligations.

---

[2] Additional Supporting Documents, including but not limited to, Invoices and Bills of Lading for each transaction from April 20, 2017 through the Petition Date, are not attached hereto as they are voluminous and confidential. Such documents are available to appropriate parties upon request.

Fabric Sources International, LLC

## Invoice Data

| Number | Date | Customer | Amount | Days Outstanding | 0-30 Days | 30-60 Days | 60-90 Days | >90 Days |
|--------|------|----------|--------|------------------|-----------|------------|------------|----------|
| 18368 | 7/14/2017 | Beaulieu | $4,294.86 | 109 | $0.00 | $0.00 | $0.00 | $4,294.86 |
| 18342 | 7/7/2017 | Beaulieu | $1,549.84 | 116 | $0.00 | $0.00 | $0.00 | $1,549.84 |
| 18339 | 7/7/2017 | Beaulieu | $83,534.96 | 116 | $0.00 | $0.00 | $0.00 | $83,534.96 |
| 18329 | 7/3/2017 | Beaulieu | $31,394.71 | 120 | $0.00 | $0.00 | $0.00 | $31,394.71 |
| 18323 | 6/30/2017 | Beaulieu | $1,000.00 | 123 | $0.00 | $0.00 | $0.00 | $1,000.00 |
| 18312 | 6/29/2017 | Beaulieu | $1,804.41 | 124 | $0.00 | $0.00 | $0.00 | $1,804.41 |
| 18302 | 6/27/2017 | Beaulieu | $5,218.15 | 126 | $0.00 | $0.00 | $0.00 | $5,218.15 |
| 18301 | 6/27/2017 | Beaulieu | $31,291.99 | 126 | $0.00 | $0.00 | $0.00 | $31,291.99 |
| 18271 | 6/21/2017 | Beaulieu | $7,776.29 | 132 | $0.00 | $0.00 | $0.00 | $7,776.29 |
| 18270 | 6/21/2017 | Beaulieu | $15,081.11 | 132 | $0.00 | $0.00 | $0.00 | $15,081.11 |
| 18269 | 6/21/2017 | Beaulieu | $30,727.86 | 132 | $0.00 | $0.00 | $0.00 | $30,727.86 |
| 18268 | 6/21/2017 | Beaulieu | $84,062.77 | 132 | $0.00 | $0.00 | $0.00 | $84,062.77 |
| 18253 | 6/15/2017 | Beaulieu | $493.06 | 138 | $0.00 | $0.00 | $0.00 | $493.06 |
| 18244 | 6/14/2017 | Beaulieu | $573.92 | 139 | $0.00 | $0.00 | $0.00 | $573.92 |
| 18243 | 6/14/2017 | Beaulieu | $279.40 | 139 | $0.00 | $0.00 | $0.00 | $279.40 |
| 18240 | 6/14/2017 | Beaulieu | $440.00 | 139 | $0.00 | $0.00 | $0.00 | $440.00 |
| 18235 | 6/14/2017 | Beaulieu | $31,066.65 | 139 | $0.00 | $0.00 | $0.00 | $31,066.65 |
| 18234 | 6/14/2017 | Beaulieu | $278.08 | 139 | $0.00 | $0.00 | $0.00 | $278.08 |
| 18233 | 6/14/2017 | Beaulieu | $1,188.27 | 139 | $0.00 | $0.00 | $0.00 | $1,188.27 |
| 18219 | 6/8/2017 | Beaulieu | $24,033.50 | 145 | $0.00 | $0.00 | $0.00 | $24,033.50 |
| 18218 | 6/8/2017 | Beaulieu | $10,399.49 | 145 | $0.00 | $0.00 | $0.00 | $10,399.49 |
| 18210 | 6/7/2017 | Beaulieu | $328.96 | 146 | $0.00 | $0.00 | $0.00 | $328.96 |
| 18209 | 6/7/2017 | Beaulieu | $10,739.81 | 146 | $0.00 | $0.00 | $0.00 | $10,739.81 |
| 18203 | 6/6/2017 | Beaulieu | $82,635.36 | 147 | $0.00 | $0.00 | $0.00 | $82,635.36 |
| 18196 | 6/2/2017 | Beaulieu | $3,119.73 | 151 | $0.00 | $0.00 | $0.00 | $3,119.73 |
| 18191 | 6/2/2017 | Beaulieu | $31,383.98 | 151 | $0.00 | $0.00 | $0.00 | $31,383.98 |
| 18175 | 5/26/2017 | Beaulieu | $8,553.83 | 158 | $0.00 | $0.00 | $0.00 | $8,553.83 |
| 18172 | 5/26/2017 | Beaulieu | $18,724.21 | 158 | $0.00 | $0.00 | $0.00 | $18,724.21 |

| Number | Date | Customer | Amount | Days Outstanding | 0-30 Days | 30-60 Days | 60-90 Days | >90 Days |
|--------|------|----------|--------|------------------|-----------|------------|------------|----------|
| 18169 | 5/25/2017 | Beaulieu | $211.14 | 159 | $0.00 | $0.00 | $0.00 | $211.14 |
| 18157 | 5/22/2017 | Beaulieu | $31,334.92 | 162 | $0.00 | $0.00 | $0.00 | $31,334.92 |
| 18156 | 5/22/2017 | Beaulieu | $166.40 | 162 | $0.00 | $0.00 | $0.00 | $166.40 |
| 18153 | 5/22/2017 | Beaulieu | $48.88 | 162 | $0.00 | $0.00 | $0.00 | $48.88 |
| 18147 | 5/18/2017 | Beaulieu | $83,594.71 | 166 | $0.00 | $0.00 | $0.00 | $83,594.71 |
| 18146 | 5/18/2017 | Beaulieu | $242.32 | 166 | $0.00 | $0.00 | $0.00 | $242.32 |
| CM18145 | 5/18/2017 | Beaulieu | -$1,425.64 | 166 | $0.00 | $0.00 | $0.00 | -$1,425.64 |
| CM18144 | 5/18/2017 | Beaulieu | -$1,425.64 | 166 | $0.00 | $0.00 | $0.00 | -$1,425.64 |
| CM18143 | 5/18/2017 | Beaulieu | -$582.54 | 166 | $0.00 | $0.00 | $0.00 | -$582.54 |
| 18138 | 5/17/2017 | Beaulieu | $246.88 | 167 | $0.00 | $0.00 | $0.00 | $246.88 |
| 18134 | 5/17/2017 | Beaulieu | $255.06 | 167 | $0.00 | $0.00 | $0.00 | $255.06 |
| 18125 | 5/12/2017 | Beaulieu | $63.33 | 172 | $0.00 | $0.00 | $0.00 | $63.33 |
| 18108 | 5/9/2017 | Beaulieu | $30,787.65 | 175 | $0.00 | $0.00 | $0.00 | $30,787.65 |
| 18087 | 5/4/2017 | Beaulieu | $9,194.72 | 180 | $0.00 | $0.00 | $0.00 | $9,194.72 |
| 18085 | 5/3/2017 | Beaulieu | $2,903.54 | 181 | $0.00 | $0.00 | $0.00 | $2,903.54 |
| 18084 | 5/3/2017 | Beaulieu | $663.98 | 181 | $0.00 | $0.00 | $0.00 | $663.98 |
| 18083 | 5/3/2017 | Beaulieu | $106,959.33 | 181 | $0.00 | $0.00 | $0.00 | $106,959.33 |
| 18081 | 5/3/2017 | Beaulieu | $86,325.04 | 181 | $0.00 | $0.00 | $0.00 | $86,325.04 |
| 18075 | 5/2/2017 | Beaulieu | $8,008.10 | 182 | $0.00 | $0.00 | $0.00 | $8,008.10 |
| 18704 | 5/2/2017 | Beaulieu | $23,981.38 | 182 | $0.00 | $0.00 | $0.00 | $23,981.38 |
| 18073 | 5/2/2017 | Beaulieu | $31,019.13 | 182 | $0.00 | $0.00 | $0.00 | $31,019.13 |
| 18061 | 4/28/2017 | Beaulieu | $35.11 | 186 | $0.00 | $0.00 | $0.00 | $35.11 |
| 18045 | 4/26/2017 | Beaulieu | $7,128.19 | 188 | $0.00 | $0.00 | $0.00 | $7,128.19 |
| 18044 | 4/26/2017 | Beaulieu | $29,938.40 | 188 | $0.00 | $0.00 | $0.00 | $29,938.40 |
| 18033 | 4/24/2017 | Beaulieu | $82,816.27 | 190 | $0.00 | $0.00 | $0.00 | $82,816.27 |
| 18024 | 4/20/2017 | Beaulieu | $1,136.66 | 194 | $0.00 | $0.00 | $0.00 | $1,136.66 |
| 18013 | 4/18/2017 | Beaulieu | $30,790.72 | 196 | $0.00 | $0.00 | $0.00 | $30,790.72 |
| 18011 | 4/18/2017 | Beaulieu | $2,549.43 | 196 | $0.00 | $0.00 | $0.00 | $2,549.43 |
| 18001 | 4/13/2017 | Beaulieu | $14,603.41 | 201 | $0.00 | $0.00 | $0.00 | $14,603.41 |
| 17995 | 4/12/2017 | Beaulieu | $4,689.31 | 202 | $0.00 | $0.00 | $0.00 | $4,689.31 |
| 17993 | 4/12/2017 | Beaulieu | $29,777.45 | 202 | $0.00 | $0.00 | $0.00 | $29,777.45 |

| Number | Date | Customer | Amount | Days Outstanding | 0-30 Days | 30-60 Days | 60-90 Days | >90 Days |
|---|---|---|---|---|---|---|---|---|
| 17992 | 4/12/2017 | Beaulieu | $15,643.70 | 202 | $0.00 | $0.00 | $0.00 | $15,643.70 |
| 17984 | 4/10/2017 | Beaulieu | $1,065.67 | 204 | $0.00 | $0.00 | $0.00 | $1,065.67 |
| 17983 | 4/10/2017 | Beaulieu | $1,457.80 | 204 | $0.00 | $0.00 | $0.00 | $1,457.80 |
| 17980 | 4/7/2017 | Beaulieu | $685.35 | 207 | $0.00 | $0.00 | $0.00 | $685.35 |
| 17976 | 4/7/2017 | Beaulieu | $22,791.82 | 207 | $0.00 | $0.00 | $0.00 | $22,791.82 |
| 17975 | 4/6/2017 | Beaulieu | $1,711.24 | 208 | $0.00 | $0.00 | $0.00 | $1,711.24 |
| 17971 | 4/5/2017 | Beaulieu | $34,379.15 | 209 | $0.00 | $0.00 | $0.00 | $34,379.15 |
| 17970 | 4/5/2017 | Beaulieu | $31,759.54 | 209 | $0.00 | $0.00 | $0.00 | $31,759.54 |
| 17967 | 4/5/2017 | Beaulieu | $1,439.39 | 209 | $0.00 | $0.00 | $0.00 | $1,439.39 |
| 17963 | 4/4/2017 | Beaulieu | $83,083.50 | 210 | $0.00 | $0.00 | $0.00 | $83,083.50 |
| CM17936 | 3/28/2017 | Beaulieu | -$1,425.64 | 217 | $0.00 | $0.00 | $0.00 | -$1,425.64 |
| 17916 | 3/23/2017 | Beaulieu | $300.77 | 222 | $0.00 | $0.00 | $0.00 | $300.77 |
| 17909 | 3/21/2017 | Beaulieu | $2,347.94 | 224 | $0.00 | $0.00 | $0.00 | $2,347.94 |
| **Total Invoices: 72** | | | **$1,333,253.07** | | **$0.00** | **$0.00** | **$0.00** | **$1,333,253.07** |

2305 Dalton Industrial Court • Dalton, GA 30721 • Phone: 706-370-5024 • Fax 706-370-5028
www.buyfsi.com

SUPPORTING DOCUMENT 1



## Invoice Data

| Number | Date | Customer | Amount | Days Outstanding | 0-30 Days | 30-60 Days | 60-90 Days | >90 Days |
|--------|------|----------|--------|------------------|-----------|------------|------------|----------|
| 18368 | 7/14/2017 | Beaulieu | $4,294.86 | 109 | $0.00 | $0.00 | $0.00 | $4,294.86 |
| 18342 | 7/7/2017 | Beaulieu | $1,549.84 | 116 | $0.00 | $0.00 | $0.00 | $1,549.84 |
| 18339 | 7/1/2017 | Beaulieu | $83,534.96 | 116 | $0.00 | $0.00 | $0.00 | $83,534.96 |
| 18329 | 7/3/2017 | Beaulieu | $31,394.71 | 120 | $0.00 | $0.00 | $0.00 | $31,394.71 |
| 18323 | 6/30/2017 | Beaulieu | $1,000.00 | 123 | $0.00 | $0.00 | $0.00 | $1,000.00 |
| 18312 | 6/29/2017 | Beaulieu | $1,804.41 | 124 | $0.00 | $0.00 | $0.00 | $1,804.41 |
| 18302 | 6/27/2017 | Beaulieu | $5,218.15 | 126 | $0.00 | $0.00 | $0.00 | $5,218.15 |
| 18301 | 6/27/2017 | Beaulieu | $31,291.99 | 126 | $0.00 | $0.00 | $0.00 | $31,291.99 |
| 18271 | 6/21/2017 | Beaulieu | $7,776.29 | 132 | $0.00 | $0.00 | $0.00 | $7,776.29 |
| 18270 | 6/21/2017 | Beaulieu | $15,081.11 | 132 | $0.00 | $0.00 | $0.00 | $15,081.11 |
| 18269 | 6/21/2017 | Beaulieu | $30,727.86 | 132 | $0.00 | $0.00 | $0.00 | $30,727.86 |
| 18268 | 6/21/2017 | Beaulieu | $84,062.77 | 132 | $0.00 | $0.00 | $0.00 | $84,062.77 |
| 18253 | 6/15/2017 | Beaulieu | $493.06 | 138 | $0.00 | $0.00 | $0.00 | $493.06 |
| 18244 | 6/14/2017 | Beaulieu | $573.92 | 139 | $0.00 | $0.00 | $0.00 | $573.92 |
| 18243 | 6/14/2017 | Beaulieu | $279.40 | 139 | $0.00 | $0.00 | $0.00 | $279.40 |
| 18240 | 6/14/2017 | Beaulieu | $440.00 | 139 | $0.00 | $0.00 | $0.00 | $440.00 |
| 18235 | 6/14/2017 | Beaulieu | $31,066.65 | 139 | $0.00 | $0.00 | $0.00 | $31,066.65 |
| 18234 | 6/14/2017 | Beaulieu | $278.08 | 139 | $0.00 | $0.00 | $0.00 | $278.08 |
| 18233 | 6/14/2017 | Beaulieu | $1,188.27 | 139 | $0.00 | $0.00 | $0.00 | $1,188.27 |
| 18219 | 6/8/2017 | Beaulieu | $24,033.50 | 145 | $0.00 | $0.00 | $0.00 | $24,033.50 |
| 18218 | 6/8/2017 | Beaulieu | $10,399.49 | 145 | $0.00 | $0.00 | $0.00 | $10,399.49 |
| 18210 | 6/7/2017 | Beaulieu | $328.96 | 146 | $0.00 | $0.00 | $0.00 | $328.96 |
| 18209 | 6/7/2017 | Beaulieu | $10,739.81 | 146 | $0.00 | $0.00 | $0.00 | $10,739.81 |
| 18203 | 6/6/2017 | Beaulieu | $82,635.36 | 147 | $0.00 | $0.00 | $0.00 | $82,635.36 |
| 18196 | 6/2/2017 | Beaulieu | $3,119.73 | 151 | $0.00 | $0.00 | $0.00 | $3,119.73 |
| 18191 | 6/2/2017 | Beaulieu | $31,383.98 | 151 | $0.00 | $0.00 | $0.00 | $31,383.98 |
| 18175 | 5/26/2017 | Beaulieu | $8,553.83 | 158 | $0.00 | $0.00 | $0.00 | $8,553.83 |
| 18172 | 5/26/2017 | Beaulieu | $18,724.21 | 158 | $0.00 | $0.00 | $0.00 | $18,724.21 |

| Number | Date | Customer | Amount | Days Outstanding | 0-30 Days | 30-60 Days | 60-90 Days | >90 Days |
|--------|------|----------|--------|-----------------|-----------|-----------|-----------|----------|
| 18169 | 5/25/2017 | Beaulieu | $211.14 | 159 | $0.00 | $0.00 | $0.00 | $211.14 |
| 18157 | 5/22/2017 | Beaulieu | $31,334.92 | 162 | $0.00 | $0.00 | $0.00 | $31,334.92 |
| 18156 | 5/22/2017 | Beaulieu | $166.40 | 162 | $0.00 | $0.00 | $0.00 | $166.40 |
| 18153 | 5/22/2017 | Beaulieu | $48.88 | 162 | $0.00 | $0.00 | $0.00 | $48.88 |
| 18147 | 5/18/2017 | Beaulieu | $83,594.71 | 166 | $0.00 | $0.00 | $0.00 | $83,594.71 |
| 18146 | 5/18/2017 | Beaulieu | $242.32 | 166 | $0.00 | $0.00 | $0.00 | $242.32 |
| CM18145 | 5/18/2017 | Beaulieu | -$1,425.64 | 166 | $0.00 | $0.00 | $0.00 | -$1,425.64 |
| CM18144 | 5/18/2017 | Beaulieu | -$1,425.64 | 166 | $0.00 | $0.00 | $0.00 | -$1,425.64 |
| CM18143 | 5/18/2017 | Beaulieu | -$582.54 | 166 | $0.00 | $0.00 | $0.00 | -$582.54 |
| 18138 | 5/17/2017 | Beaulieu | $246.88 | 167 | $0.00 | $0.00 | $0.00 | $246.88 |
| 18134 | 5/17/2017 | Beaulieu | $255.06 | 167 | $0.00 | $0.00 | $0.00 | $255.06 |
| 18125 | 5/12/2017 | Beaulieu | $63.33 | 172 | $0.00 | $0.00 | $0.00 | $63.33 |
| 18108 | 5/9/2017 | Beaulieu | $30,787.65 | 175 | $0.00 | $0.00 | $0.00 | $30,787.65 |
| 18087 | 5/4/2017 | Beaulieu | $9,194.72 | 180 | $0.00 | $0.00 | $0.00 | $9,194.72 |
| 18085 | 5/3/2017 | Beaulieu | $2,903.54 | 181 | $0.00 | $0.00 | $0.00 | $2,903.54 |
| 18084 | 5/3/2017 | Beaulieu | $663.98 | 181 | $0.00 | $0.00 | $0.00 | $663.98 |
| 18083 | 5/3/2017 | Beaulieu | $106,959.33 | 181 | $0.00 | $0.00 | $0.00 | $106,959.33 |
| 18081 | 5/3/2017 | Beaulieu | $86,325.04 | 181 | $0.00 | $0.00 | $0.00 | $86,325.04 |
| 18075 | 5/2/2017 | Beaulieu | $8,008.10 | 182 | $0.00 | $0.00 | $0.00 | $8,008.10 |
| 18704 | 5/2/2017 | Beaulieu | $23,981.38 | 182 | $0.00 | $0.00 | $0.00 | $23,981.38 |
| 18073 | 5/2/2017 | Beaulieu | $31,019.13 | 182 | $0.00 | $0.00 | $0.00 | $31,019.13 |
| 18061 | 4/28/2017 | Beaulieu | $35.11 | 186 | $0.00 | $0.00 | $0.00 | $35.11 |
| 18045 | 4/26/2017 | Beaulieu | $7,128.19 | 188 | $0.00 | $0.00 | $0.00 | $7,128.19 |
| 18044 | 4/26/2017 | Beaulieu | $29,938.40 | 188 | $0.00 | $0.00 | $0.00 | $29,938.40 |
| 18033 | 4/24/2017 | Beaulieu | $82,816.27 | 190 | $0.00 | $0.00 | $0.00 | $82,816.27 |
| 18024 | 4/20/2017 | Beaulieu | $1,136.66 | 194 | $0.00 | $0.00 | $0.00 | $1,136.66 |
| 18013 | 4/18/2017 | Beaulieu | $30,790.72 | 196 | $0.00 | $0.00 | $0.00 | $30,790.72 |
| 18011 | 4/18/2017 | Beaulieu | $2,549.43 | 196 | $0.00 | $0.00 | $0.00 | $2,549.43 |
| 18001 | 4/13/2017 | Beaulieu | $14,603.41 | 201 | $0.00 | $0.00 | $0.00 | $14,603.41 |
| 17995 | 4/12/2017 | Beaulieu | $4,689.31 | 202 | $0.00 | $0.00 | $0.00 | $4,689.31 |
| 17993 | 4/12/2017 | Beaulieu | $29,777.45 | 202 | $0.00 | $0.00 | $0.00 | $29,777.45 |

| Number | Date | Customer | Amount | Days Outstanding | 0-30 Days | 30-60 Days | 60-90 Days | >90 Days |
|---|---|---|---|---|---|---|---|---|
| 17992 | 4/12/2017 | Beaulieu | $15,643.70 | 202 | $0.00 | $0.00 | $0.00 | $15,643.70 |
| 17984 | 4/10/2017 | Beaulieu | $1,065.67 | 204 | $0.00 | $0.00 | $0.00 | $1,065.67 |
| 17983 | 4/10/2017 | Beaulieu | $1,457.80 | 204 | $0.00 | $0.00 | $0.00 | $1,457.80 |
| 17980 | 4/7/2017 | Beaulieu | $685.35 | 207 | $0.00 | $0.00 | $0.00 | $685.35 |
| 17976 | 4/7/2017 | Beaulieu | $22,791.82 | 207 | $0.00 | $0.00 | $0.00 | $22,791.82 |
| 17975 | 4/6/2017 | Beaulieu | $1,711.24 | 208 | $0.00 | $0.00 | $0.00 | $1,711.24 |
| 17971 | 4/5/2017 | Beaulieu | $34,379.15 | 209 | $0.00 | $0.00 | $0.00 | $34,379.15 |
| 17970 | 4/5/2017 | Beaulieu | $31,759.54 | 209 | $0.00 | $0.00 | $0.00 | $31,759.54 |
| 17967 | 4/5/2017 | Beaulieu | $1,439.39 | 209 | $0.00 | $0.00 | $0.00 | $1,439.39 |
| 17963 | 4/4/2017 | Beaulieu | $83,083.50 | 210 | $0.00 | $0.00 | $0.00 | $83,083.50 |
| CM17936 | 3/28/2017 | Beaulieu | -$1,425.64 | 217 | $0.00 | $0.00 | $0.00 | -$1,425.64 |
| 17916 | 3/23/2017 | Beaulieu | $300.77 | 222 | $0.00 | $0.00 | $0.00 | $300.77 |
| 17909 | 3/21/2017 | Beaulieu | $2,347.94 | 224 | $0.00 | $0.00 | $0.00 | $2,347.94 |
| **Total Invoices: 72** | | | $1,333,253.07 | | $0.00 | $0.00 | $0.00 | $1,333,253.07 |

2305 Dalton Industrial Court • Dalton, GA 30721 • Phone: 706-370-5024 • Fax 706-370-5028

www.buyfsi.com

# HUSCH BLACKWELL

Caleb T. Holzaepfel
Attorney

736 Georgia Avenue, Suite 300
Chattanooga, TN  37402
Direct: 423.755.2654
Fax: 423.266.5499
caleb.holzaepfel@huschblackwell.com

November 1, 2017

**VIA FEDERAL EXPRESS NO.:  7706 4149 4224**
Beaulieu Group, LLC, et al.
c/o ALCS
5985 Richard Street, Suite 3
Jacksonville, FL 32216

> **In re:  Beaulieu Group, LLC, et al., United States Bankruptcy Court, Northern
> District of Georgia, Case No. 17-41677-mgd
> Proof of Claim and 503(b)(9) Claims**

Dear Sir/Madam:

Enclosed for filing on behalf of Fabric Sources International, LLC, please find an
original and one copy of the following:

1.     One (1) Proof of Claim; and

2.     One (1) 503(b)(9) Claim.

Please file the original and return a filed-stamped copy of each claim to me in the
enclosed prepaid FedEx envelope.

Please contact me if you have any questions.

Sincerely,

HUSCH BLACKWELL LLP

Caleb T. Holzaepfel
Attorney

CTH/krb
Enclosures

CHD-714333-1

Husch Blackwell LLP



Station 1
RECEIVED
NOV 0 8 2017
American Legal
Claim Services

**After printing this label**:
1. Use the 'Print' button on this page to print your label to your laser or inkjet printer.
2. Fold the printed page along the horizontal line.
3. Place label in shipping pouch and affix it to your shipment so that the barcode portion of the label can be read and scanned.

**Warning**: Use only the printed original label for shipping. Using a photocopy of this label for shipping purposes is fraudulent and could result in additional billing charges, along with the cancellation of your FedEx account number.
Use of this system constitutes your agreement to the service conditions in the current FedEx Service Guide, available on fedex.com.FedEx will not be responsible for any claim in excess of $100 per package, whether the result of loss, damage, delay, non-delivery,misdelivery,or misinformation, unless you declare a higher value, pay an additional charge, document your actual loss and file a timely claim.Limitations found in the current FedEx Service Guide apply. Your right to recover from FedEx for any loss, including intrinsic value of the package, loss of sales, income interest, profit, attorney's fees, costs, and other forms of damage whether direct, incidental,consequential, or special is limited to the greater of $100 or the authorized declared value. Recovery cannot exceed actual documented loss.Maximum for items of extraordinary value is $1,000, e.g. jewelry, precious metals, negotiable instruments and other items listed in our ServiceGuide. Written claims must be filed within strict time limits, see current FedEx Service Guide.

**EXHIBIT "D"**

RECEIVED

NOV 0 8 2017

American Legal
Claim Services

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE NORTHERN DISTRICT OF GEORGIA
## ROME DIVISION

| | | |
|---|---|---|
| IN RE: | ) | CHAPTER 11 |
| | ) | |
| BEAULIEU GROUP, LLC, et al., | ) | Jointly Administered Under |
| | ) | CASE NO. 17-41677-mgd |
| Debtors. | ) | |
| | ) | |

**Note:  Use this form <u>only</u> if your Company has a claim for <u>goods</u> delivered to one of the Debtors during the time period indicated below.  Otherwise disregard this form.**

### <u>503(b)(9) REQUEST FORM</u>

| | |
|---|---|
| Name of Creditor | Fabric Sources International, LLC |
| Address | 2305 Dalton Industrial Court |
| City, State, Zip | Dalton, GA 30721 |
| Country | United States of America |
| Account Number | 000123 |
| Contact:        Name | Caleb T. Holzaepfel, outside counsel |
| Phone | 423-755-2654 |
| Email | caleb.holzaepfel@huschblackwell.com |

1.      This Company sold goods (such as inventory or supplies) to one or more of the following Debtors:  Beaulieu Group, LLC, Beaulieu of America, Inc., or Beaulieu Trucking, LLC on orders placed before July 16, 2017 and shipped before July 16, 2017.

2.      To the best of this Company's knowledge, information and belief, the goods were received by the following Debtor on or after June 26, 2017 and prior to July 16, 2017:

   __X__    Beaulieu Group, LLC

   _____    Beaulieu of America, Inc.

   _____    Beaulieu Trucking, LLC

177 Beaulieu Group
17-41677



Reclamation Claim 900094

(Continued on Reverse Side)

3.    For each shipment included in this Company's claim for these shipments, state:

|   | Date each shipment left this Company's loading dock, factory, warehouse, pier, etc. | Date each shipment delivered to Debtor's warehouse or other facility | Amount of Claim for each shipment | All available documents relating to each shipment are attached to this Request Form (Yes/No) |
|---|---|---|---|---|
| 1 | 6/27/2017 | 6/27/2017 | $31,291.99 | Yes |
| 2 | 6/27/2017 | 6/27/2017 | $5,218.15 | Yes |
| 3 | 6/29/2017 | 6/29/2017 | $1,804.41 | Yes |
| 4 | 6/30/2017 | 6/30/2017 | $1,000.00 | Yes |
| 5 | 7/03/2017 | 7/03/2017 | $31,394.71 | Yes |
| 6 | 7/07/2017 | 7/07/2017 | $83,534.96 | Yes |
| 7 | 7/07/2017 | 7/07/2017 | $1,549.84 | Yes |
|   | | Total Claim: | | |

***Question 3 is continued on the attached Supplement to 503(b)(9) Claim Request**
(Continue on another sheet if you shipped more than 7 shipments during the time period for which you assert a 503(b)(9) Claim.)

**THIS FORM, PROPERLY COMPLETED, AND ALL ATTACHMENTS, MUST BE FILED WITH THE DEBTORS' CLAIMS AGENT SO THAT IT IS <u>RECEIVED</u> BY NOVEMBER 21, 2017 AS FOLLOWS:**

<u>By U.S. Postal Service</u>:

Beaulieu Group, LLC, et al.
c/o ALCS
P.O. Box 23650
Jacksonville, FL 32241

<u>By Private Delivery Service/Hand Delivery</u>:

Beaulieu Group, LLC, et al.
c/o ALCS
5985 Richard St., Suite 3
Jacksonville, FL 32216

**YOU ARE ENCOURAGED TO CONSULT YOUR ATTORNEY REGARDING THE LAW, YOUR LEGAL RIGHTS, THE MEANING OF TERMS USED IN THE BANKRUPTCY CODE, THIS REQUEST FORM AND THE ACCOMPANYING NOTICE.**

| 11/6/17 | _(signature)_ | **President** |
|---|---|---|
| DATE | SIGNATURE | TITLE |

PENALTY FOR FRAUDULENT CLAIM IS FINE UP TO $5,000.00 OR IMPRISONMENT UP TO 5 YEARS OR BOTH. TITLE 18 U.S.C. § 152

## SUPPLEMENT TO FABRIC SOURCES INTERNATIONAL, LLCS' 503(B)(9) REQUEST FORM

Continued Question 3:

For each shipment included in this Company's claim for these shipments, state:\

| | Date each shipment left this Company's loading dock, factory, warehouse, pier, etc. | Date each shipment delivered to Debtor's warehouse or other facility | Amount of Claim for each shipment | All available documents relating to each shipment are attached to this Request Form (Yes/No) |
|---|---|---|---|---|
| 8 | 07/14/2017 | 07/14/2017 | $4,294.86 | Yes |
| | | **Total Claim:** | **$160,088.92** | |

## EXHIBIT A – 503(B)(9) CLAIM

(a)      From June 26, 2017 through July 15, 2017, Claimant sold certain goods to Debtor, including but not limited to, primary and secondary backing for carpets (the "Goods"), charging Debtor pursuant to individual invoices (the "Invoices") per transaction (the "Obligations"). Receipt of the Goods is reflected by bills of lading for each transaction during the relevant period (the "Bills of Lading").

(b)      Debtor has failed to pay its Obligations for Goods received from Claimant during the twenty (20) days prior to the Petition Date, that is, from June 26, 2017 through July 15, 2017, totaling One Hundred Sixty Thousand Eighty-Eight and 92/100 Dollars ($160,088.92).

(c)      The submission of this Proof of Claim is subject to, not a waiver or release of, and Claimant hereby reserves:

    i.      Any lack of venue or jurisdiction by this Court over this case or any adversary action, contested matter, or other proceeding ("Matter") in this case;

    ii.     Any right to a jury trial in any Matter;

    iii.    Any right to de novo review of any Matter;

    iv.     Any other rights, claims, actions, defenses and setoff or recoupment.

**\*Claimant reserves all of its rights to amend and supplement this claim.**

Fabric Sources International, LLC

## SUPPORTING DOCUMENTS

     1.    Invoices and Bills of Lading for each transaction from June 26, 2017 through July 15, 2017, detailed as follows:

| Date Debtor Received Goods | Transaction Invoice Number | Amount |
|---|---|---|
| 6/27/2017 | 018301 | $31,291.99 |
| 6/27/2017 | 018302 | $5,218.15 |
| 6/29/2017 | 018312 | $1,804.41 |
| 6/30/2017 | 018323 | $1,000.00 |
| 7/03/2017 | 018329 | $31,394.71 |
| 7/07/2017 | 018339 | $83,534.96 |
| 7/07/2017 | 018342 | $1,549.84 |
| 07/14/2017 | 018368 | $4,294.86 |
| | Total | $160,088.92 |

Fabric Sources International, LLC

SUPPORTING DOCUMENTS

REMIT TO
--------

FABRIC SOURCES, INC
P.O. BOX 1345
DALTON          GA 30721



|  |  | INVOICE NUMBER | DATE | PAGE |
|---|---|---|---|---|
|  |  | 18301 | 06/27/17 | 1 |

SOLD TO                    123          SHIP TO

BEAULIEU OF AMERICA                     COMMERICAL - 030
P.O. BOX 1248                           1996 CHATSWORTH HWY 225 SOUTH

DALTON          GA 30722-1248

                                        CHATSWORTH      GA 30705

---

ORDER NO:  9618   B/L NO:  9970   PRO NO:          SALESPERSON: CS      CUST PO: 17019595-O3
SHIP VIA: CPU                      SHIPPED: 06/27/17   FOB: DALTON, GA           TERMS: NET 30

---

| QTY ORDERED | QTY SHIPPED | QTY B.O. | UNIT | STYLE | DESCRIPTION | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|---|---|
| 22914.44 | 22914.44 | .00 | SQYD | DB | 82FSI140 BLACK | .673 | 15,421.42 |
|  |  |  |  |  | S/N: 170593645001 | 82.00   930.00 |  |
|  |  |  |  |  | S/N: 170593645002 | 82.00   930.00 |  |
|  |  |  |  |  | S/N: 199119645001 | 82.00   930.00 |  |
|  |  |  |  |  | S/N: 199119645002 | 82.00   930.00 |  |
|  |  |  |  |  | S/N: 205337645 | 82.00   930.00 |  |
|  |  |  |  |  | S/N: 205347645 | 82.00   930.00 |  |
|  |  |  |  |  | S/N: 205348645 | 82.00   930.00 |  |
|  |  |  |  |  | S/N: 205362645001 | 82.00   870.00 |  |
|  |  |  |  |  | S/N: 82807640001 | 82.00   875.00 |  |
|  |  |  |  |  | S/N: 82807640002 | 82.00   875.00 |  |
|  |  |  |  |  | S/N: Z205361645 | 82.00   930.00 |  |
|  |  |  |  |  | TOTAL LYS: 10,060 @ $1.53/LY |  |  |
| 23581.83 | 23581.83 | .00 | SQYD | GREY | 82FSI140 GREY | .673 | 15,870.57 |
|  |  |  |  |  | S/N: 197691645010 | 82.00   930.00 |  |
|  |  |  |  |  | S/N: 197691645011 | 82.00   930.00 |  |
|  |  |  |  |  | S/N: 197692645011 | 82.00   930.00 |  |
|  |  |  |  |  | S/N: 197694645010 | 82.00   930.00 |  |
|  |  |  |  |  | S/N: 197694645011 | 82.00   755.00 |  |
|  |  |  |  |  | S/N: 202292645002 | 82.00   901.00 |  |
|  |  |  |  |  | S/N: 202295645001 | 82.00   930.00 |  |
|  |  |  |  |  | S/N: 202295645002 | 82.00   930.00 |  |
|  |  |  |  |  | S/N: 207972645001 | 82.00  1039.00 |  |
|  |  |  |  |  | S/N: 207972645002 | 82.00  1039.00 |  |
|  |  |  |  |  | S/N: 207980645002 | 82.00  1039.00 |  |
|  |  |  |  |  | TOTAL LYS: 10,353 @ $1.53/LY |  |  |



REMIT TO
--------

FABRIC SOURCES, INC
P.O. BOX 1345
DALTON          GA 30721

| | INVOICE NUMBER | DATE | PAGE |
|---|---|---|---|
| | 18301 | 06/27/17 | 2 |

SOLD TO                123

BEAULIEU OF AMERICA

P.O. BOX 1248

DALTON          GA 30722-1248

SHIP TO

COMMERICAL - 030

1996 CHATSWORTH HWY 225 SOUTH

CHATSWORTH        GA  30705

ORDER NO:   9618  B/L NO:  9970   PRO NO:                    SALESPERSON: CS    CUST PO: 17019595-O3
SHIP VIA: CPU                SHIPPED: 06/27/17   FOB: DALTON, GA              TERMS: NET 30

| QTY ORDERED | QTY SHIPPED | QTY B.O. | UNIT | STYLE | DESCRIPTION | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|---|---|

|  |  |  |  |  |  | SUBTOTAL | ===========  31,291.99 |
|  |  |  |  |  |  | TOTAL | ===========  31,291.99 |

46496.27
************************************************************
All accounts past due according to terms stated on invoice are subject to
maximum legal interest rate from due date.  TERMS BEGIN FROM DATE OF
INVOICE, NOT FROM DATE OF ARRIVAL.  In the event that the shipper must take
any legal action, including action in appellate proceedings, to collect the
amount owed on this invoice, it is expressly agreed that the shipper shall
be entitled to recover reasonable attorney's fees in the amount of
(15%) percent of the principal and interest owing on this invoice, in
addition to costs of suit, necessary expenses caused by litigation, and any
other relief which may be warranted.
All prices are listed as U.S. funds.

**STRAIGHT BILL OF LADING - SHORT FORM -ORIGINAL - Not Negotiable**

RECEIVED, subject to the classifications and tariffs in effect on the date of receipt by the carrier of the property described below, in apparent good order, except as noted (contents and condition of contents of packages unknown), marked, consigned, and destined as indicated below, which said carrier (the word carrier being understood throughout this contract as meaning any person or corporation in possession of the property under the contract) agrees to carry to its usual place of delivery at said destination, if on its route, otherwise to deliver to another carrier on the route to said destination. It is mutually agreed, as to each carrier of all or any of said property over all or any portion of said route to destination, and as to each party at any time interested in all or any of said property, that every service to be performed hereunder shall be subject to all the terms and conditions of the Uniform Domestic Straight Bill of Lading set forth (1) in Official, Southern, Western, and Illinois Freight Classifications in effect on the date hereof, if this is a rail or a rail water shipment, or (2) in the applicable motor carrier classification or tariff if this is a motor carrier shipment.
Shipper hereby certifies that he is familiar with all the terms and conditions of the said bill of lading, including those on the back thereof, set forth in the classification or tariff which governs the transportation of this shipment, and the said terms and conditions are hereby agreed to by the shipper and accepted for himself and his assigns.
If the shipment moves between two ports by a carrier by water, the law requires that the bill of lading shall state whether it is "carrier's or shipper's weight".
NOTE - Where the rate is dependent on value, shippers are required to state specifically in writing the agreed or declared value of the property, the agreed or declared value of the property is hereby specifically stated by the shipper to be not exceeding:

| SHIPPER'S NUMBERS | 009970 | |
|---|---|---|
| TRAILER NO. | | SEAL NO. |
| 53172 | | |

Subject to Section 7 of conditions of applicable lading, if this shipment is to be delivered to the consignee without recourse on the consignor, the consignor shall sign the following statement:
The carrier shall not make delivery of this shipment without payment of freight and all other lawful charges.

| CARRIER | CUSTOMER PICK UP |
|---|---|

**SECTION 7 HEREBY EXECUTED BY CONSIGNOR**
(SIGNATURE OF CONSIGNOR)

Shipper's imprint in lieu of stamp, not a part of bill of lading approved by the Interstate Commerce Commission.

| | DATE 06/27/17 | FROM |
|---|---|---|

CONSIGNED TO COMMERICAL — 030
1996 CHATSWORTH HWY 225 SOUTH

17019595-03

CHATSWORTH        GA 30705        706-370-7047

| | COLLECT ON DEL. | |
|---|---|---|
| FOR | $ | |
| C | METHOD OF PMT. | |

The fibre boxes used for this shipment conform to the specifications set forth in the box maker's certificate thereon, and all other requirements of Consolidated Freight Classification.
If charges are to be prepaid, write or stamp here "To Be Prepaid."

CPU

**SHIPPING INSTRUCTIONS**

| COD charges to be paid by CONSIGNEE | ONLY | REMIT TO: |
|---|---|---|
| | | SHIPPER |

PERMANENT POST OFFICE ADDRESS OF SHIPPER
2305 DALTON INDUSTRIA
DALTON        GA 30721

DESCRIPTION: CARPETS, CARPETING, CARPET REMNANTS OR RUGS, SSF/PMT, AND/OR SAMPLES OF THE PRECEDING, IN BOXES OR PKG. 413.

| LINE | ORDER NUMBER | ITEM NUMBER (STYLE #/COLOR #) DESCRIPTION | LOCATION | SIZE / QUANTITY | SQUARE YARDS | ROLL NUMBER | WEIGHT |
|---|---|---|---|---|---|---|---|
| 10 | 009618 | 82FSI140 BLACK | 82.00x | 930.00LY | 2118.33 | 170593645001 | 551 |
| 10 | 009618 | 82FSI140 BLACK | 82.00x | 930.00LY | 2118.33 | 170593645002 | 551 |
| 10 | 009618 | 82FSI140 BLACK | 82.00x | 930.00LY | 2118.33 | 199119645001 | 551 |
| 10 | 009618 | 82FSI140 BLACK | 82.00x | 930.00LY | 2118.33 | 199119645002 | 551 |
| 10 | 009618 | 82FSI140 BLACK | 82.00x | 930.00LY | 2118.33 | 205337645 | 551 |
| 10 | 009618 | 82FSI140 BLACK | 82.00x | 930.00LY | 2118.33 | 205347645 | 551 |
| 10 | 009618 | 82FSI140 BLACK | 82.00x | 930.00LY | 2118.33 | 205348645 | 551 |
| 10 | 009618 | 82FSI140 BLACK | 82.00x | 870.00LY | 1981.67 | 205362645001 | 515 |
| 10 | 009618 | 82FSI140 BLACK | 82.00x | 875.00LY | 1993.06 | 82807640001 | 518 |
| 10 | 009618 | 82FSI140 BLACK | 82.00x | 875.00LY | 1993.06 | 82807640002 | 518 |
| 10 | 009618 | 82FSI140 BLACK | 82.00x | 930.00LY | 2118.33 | 7205361645 | 551 |
| | | TOTAL LYS: 10,060 @ $1.53/LY | | | | | |
| 30 | 009618 | 82FSI140 GREY | 82.00x | 930.00LY | 2118.33 | 197691645010 | 547 |
| 30 | 009618 | 82FSI140 GREY | 82.00x | 930.00LY | 2118.33 | 197691645011 | 547 |
| 30 | 009618 | 82FSI140 GREY | 82.00x | 930.00LY | 2118.33 | 197692645011 | 547 |
| 30 | 009618 | 82FSI140 GREY | 82.00x | 930.00LY | 2118.33 | 197694645010 | 547 |
| 30 | 009618 | 82FSI140 GREY | 82.00x | 755.00LY | 1719.72 | 197694645011 | 444 |
| 30 | 009618 | 82FSI140 GREY | 82.00x | 901.00LY | 2052.28 | 202292645002 | 530 |
| 30 | 009618 | 82FSI140 GREY | 82.00x | 930.00LY | 2118.33 | 202295645001 | 547 |
| 30 | 009618 | 82FSI140 GREY | 82.00x | 930.00LY | 2118.33 | 202295645002 | 547 |
| 30 | 009618 | 82FSI140 GREY | 82.00x | 1039.00LY | 2366.61 | 207972645001 | 611 |
| 30 | 009618 | 82FSI140 GREY | 82.00x | 1039.00LY | 2366.61 | 207972645002 | 611 |
| 30 | 009618 | 82FSI140 GREY | 82.00x | 1039.00LY | 2366.61 | 207980645002 | 611 |
| | | TOTAL LYS: 10,353 @ $1.53/LY | | | | | |

| | | VALUE | TOTAL SQ. YDS. | TOTAL PCS. | TOTAL W |
|---|---|---|---|---|---|
| SHIPPER, PER | | 1 | 46,496.24 | 22 | 12048 |
| MURO ENT, PER | | | | | |

Cliff 6/27/17

**BEAULIEU** of AMERICA

## PURCHASE ORDER

| Purchase Order No. | 17019595 - O3 |
|---|---|
| Order Date | 6/8/2017 |
| Page No. | 1 of 2 |

| Vendor | 20044218    XX |
|---|---|
| FABRIC SOURCES INTERNATIONAL LLC<br>PO BOX 1345<br>DALTON GA 30722<br>csimuro@buyfsi.com | |

| Ship To |
|---|
| COMMERCIAL - 030<br>1996 Highway 225 South<br>Chatsworth GA 30705 |

| Bill To |
|---|
| Beaulieu Group LLC<br>P.O. BOX 1248<br>DALTON GA 30722-1248 |

| Beaulieu Contact | | Contact E-Mail | | Payment Terms | | Currency Code |
|---|---|---|---|---|---|---|
| WHITE, MICHELLE ANN | | michelle.white@beaulieugroup.com | | NET 30 DAYS | | USD |
| Contact Phone | Contact Fax | Ship Via | Ref. Order No. 1 | Ref. Order No. 2 | FOB | |
| 706-370-7012 | 706-226-8741 | FABRIC SOURCES INTERNATIONAL L | | | | |
| Delivery Instructions | | | | | Freight Terms | |
| | | | | | Freight Prepaid - Destination | |

| Line No. | Item No. | Description | Supplier Item No. | Need Date | Quantity Ordered | UoM | Unit Cost | Extended Cost |
|---|---|---|---|---|---|---|---|---|
| 1.000 | 2917226 | 82FSI140 | BLACK | 06/08/2017 | 10000.0000 | LY | 1.5300 | 15300.00 |
| 2.000 | 2933013 | 82FSI140G | GRAY | 06/08/2017 | 5000.0000 | LY | 1.5300 | 7650.00 |
| 3.000 | 2917226 | 82FSI140 | BLACK | 06/13/2017 | 10000.0000 | LY | 1.5300 | 15300.00 |
| 4.000 | 2933013 | 82FSI140G | GRAY | 06/13/2017 | 10000.0000 | LY | 1.5300 | 15300.00 |
| 5.000 | 2917226 | 82FSI140 | BLACK | 06/20/2017 | 10000.0000 | LY | 1.5300 | 15300.00 |
| 6.000 | 2933013 | 82FSI140G | GRAY | 06/20/2017 | 10000.0000 | LY | 1.5300 | 15300.00 |
| 7.000 | 2917226 | 82FSI140 | BLACK | 06/27/2017 | 10000.0000 | LY | 1.5300 | 15300.00 |
| 8.000 | 2933013 | 82FSI140G | GRAY | 06/27/2017 | 10000.0000 | LY | 1.5300 | 15300.00 |

REMIT TO
--------

FABRIC SOURCES, INC
P.O. BOX 1345
DALTON          GA 30721



| | INVOICE NUMBER | DATE | PAGE |
|---|---|---|---|
| | 18302 | 06/27/17 | 1 |

SOLD TO                    123          SHIP TO
BEAULIEU OF AMERICA                     COMMERICAL - 030
P.O. BOX 1248                           1996 CHATSWORTH HWY 225 SOUTH

DALTON          GA 30722-1248
                                        CHATSWORTH      GA 30705

---

ORDER NO:  9619   B/L NO:  9971   PRO NO:              SALESPERSON: CS      CUST PO: 17021461-O3
SHIP VIA: CPU                     SHIPPED: 06/27/17   FOB: DALTON, GA       TERMS: NET 30

---

| QTY ORDERED | QTY SHIPPED | QTY B.O. | UNIT | STYLE | DESCRIPTION | | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|---|---|---|
| 7753.56 | 7753.56 | .00 | SQYD | GREY | 82FSI140 GREY | | .673 | 5,218.15 |
| | | | | | S/N: 202294645001 | 82.00 | 663.00 | |
| | | | | | S/N: 202294645002 | 82.00 | 663.00 | |
| | | | | | S/N: 207979645001 | 82.00 | 1039.00 | |
| | | | | | S/N: 207979645002 | 82.00 | 1039.00 | |
| | | | | | TOTAL LYS: 3,404 @ $1.53/LY | | | |

|  | |
|---|---|
| | ================ |
| SUBTOTAL | 5,218.15 |
| | ================ |
| 7753.56 | |
| TOTAL | 5,218.15 |

************************************************************
All accounts past due according to terms stated on invoice are subject to
maximum legal interest rate from due date.  TERMS BEGIN FROM DATE OF
INVOICE, NOT FROM DATE OF ARRIVAL.  In the event that the shipper must take
any legal action, including action in appellate proceedings, to collect the
amount owed on this invoice, it is expressly agreed that the shipper shall
be entitled to recover reasonable attorney's fees in the amount of
(15%) percent of the principal and interest owing on this invoice, in
addition to costs of suit, necessary expenses caused by litigation, and any
other relief which may be warranted.
All prices are listed as U.S. funds.

---

2305 Dalton Industrial Court • Dalton, GA 30721 • Phone: 706-370-5024 • Fax 706-370-5028
www.buyfsi.com

**STRAIGHT BILL OF LADING - SHORT FORM -ORIGINAL - Not Negotiable**

| SHIPPER'S NUMBERS | 009971 |
| --- | --- |

ICEIVED, subject to the classifications and tariffs in effect on this date of receipt by the carrier of the property described in the Original Bill of Lading, a property described below, in apparent good order, except as noted (contents and condition of contents of packages unknown), marked, consigned, and destined as indicated below, which said rrier (the word carrier being understood throughout this contract as meaning any person or corporation in possession of the property under the contract) agrees to carry to its usual place of divery at said destination, and as to each party at any time interested in all or any of said property, that every service to be performed hereunder shall be subject to all the terms and rtion of said route to destination, and as to each party at any time interested in all or any of said property, that every service to be performed hereunder shall be subject to all the terms and editions of the Uniform Domestic Straight Bill of Lading set forth (1) in Official, Southern, Western, and Illinois Freight Classifications in effect on the date hereof, if this is a roll or a rail water ipment, or (2) in the applicable motor carrier classification or tariff if this is a motor carrier shipment. ipper hereby certifies that he is familiar with all the terms and conditions of the said bill of lading, including those on the back thereof, set forth in the classification or tariff which governs the insportation of this shipment, and the said terms and conditions are hereby agreed to by the shipper and accepted for himself and his assigns. the shipment moves between two ports by a carrier by water, the law requires that the bill of lading shall state whether it is "carrier's or shipper's weight". OTE - Where the rate is dependent on value, shippers are required to state specifically in writing the agreed or declared value of the property. the agreed or declared value of the property is hereby specifically stated by the shipper to be not exceeding:

| TRAILER NO. | SEAL NO. |
| --- | --- |
| 53572 | |

Subject to Section 7 of conditions of applicable lading, if this shipment is to be delivered to the cons without recourse on the consignor, the consignor, sign the following statement:
The carrier shall not make delivery of this ship without payment of freight and all other lawful charge

**ARIER**    CUSTOMER PICK UP

SECTION 7 HEREBY EXECUTED BY CONSIGNO
(SIGNATURE OF CONSIGNOR)

| DATE 06/27/17 | FROM |
| --- | --- |

NSIGNED TO COMMERICAL — 030
1996 CHATSWORTH HWY 225 SOUTH

CHATSWORTH        GA 30705

17021461-03

706-370-7047

* Shipper's imprint in lieu of stamp, not a part of l lading approved by the Interstate Comm Commission.

The fibre boxes used for this shipment conform t specifications set forth in the box maker's certil thereon, and all other requirements of Consolic Freight Classification.
If charges are to be prepaid, write or stamp here "To Be Prepaid."

CPU

| | COLLECT ON DEL. |
| --- | --- |
| FOR | $ |
| | METHOD OF PMT. |
| | REMIT TO: |
| | SHIPPER |

COD
COD charges to be paid by CONSIGNEE
ONLY

PERMANENT POST OFFICE ADDRESS OF SHIPP
2305 DALTON INDUSTRIA
DALTON         GA 30721

IPPING INSTRUCTIONS

SCRIPTION: CARPETS, CARPETING, CARPET REMNANTS OR RUGS, SSF/PMT, AND/OR SAMPLES OF THE PRECEDING, IN BOXES OR PKG. 413.

| NE | ORDER NUMBER | ITEM NUMBER (STYLE #/COLOR #) DESCRIPTION | LOCATION | SIZE / QUANTITY | SQUARE YARDS | ROLL NUMBER | WEIGHT |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 0 | 009619 | 82FSI140 GREY | | 82.00x 663.00LY | 1510.17 | 202294645001 | 390 |
| 0 | 009619 | 82FSI140 GREY | | 82.00x 663.00LY | 1510.17 | 202294645002 | 390 |
| 0 | 009619 | 82FSI140 GREY | | 82.00x 1039.00LY | 2366.61 | 207979645001 | 611 |
| 0 | 009619 | 82FSI140 GREY | | 82.00x 1039.00LY | 2366.61 | 207979645002 | 611 |
| | | TOTAL LYS: 3,404 @ $1.53/LY | | | | | |

PPER, PER

IURO RT, PER

Cliff 6/27/17

| VALUE | TOTAL SQ. YDS. | TOTAL PCS. | TOTAL WT. |
| --- | --- | --- | --- |
| 1 | 7,753.56 | 4 | 2002 |

# BEAULIEU
## of AMERICA

# PURCHASE ORDER

| Purchase Order No. | 17021461 - O3 |
|---|---|
| Order Date | 6/23/2017 |
| Page No. | 1 of 2 |

| Vendor | 20044218   XX |
|---|---|
| FABRIC SOURCES INTERNATIONAL LLC<br>PO BOX 1345<br>DALTON GA 30722<br>csimuro@buyfsi.com | |

| Ship To |
|---|
| COMMERCIAL - 030<br>1996 Highway 225 South<br>Chatsworth GA 30705 |

| Bill To |
|---|
| Beaulieu Group LLC<br>P.O. BOX 1248<br>DALTON GA 30722-1248 |

| Beaulieu Contact | Contact E-Mail | Payment Terms | | Currency Code |
|---|---|---|---|---|
| WHITE, MICHELLE ANN | michelle.white@beaulieugroup.com | NET 30 DAYS | | USD |

| Contact Phone | Contact Fax | Ship Via | Ref. Order No. 1 | Ref. Order No. 2 | FOB |
|---|---|---|---|---|---|
| 706-370-7012 | 706-226-8741 | FABRIC SOURCES<br>INTERNATIONAL L | | | |

| Delivery Instructions | Freight Terms |
|---|---|
| | Freight Prepaid - Destination |

| Line No. | Item No. | | Description | Supplier Item No. | Need Date | Quantity Ordered | UoM | Unit Cost | Extended Cost |
|---|---|---|---|---|---|---|---|---|---|
| | July Primary needs | | | | | | | | |
| 1.000 | 2917226 | 82FSI140 | | BLACK | 07/03/2017 | 10000.0000 | LY | 1.5300 | 15300.00 |
| | July needs | | | | | | | | |
| 2.000 | 2933013 | 82FSI140G | | GRAY | 07/03/2017 | 10000.0000 | LY | 1.5300 | 15300.00 |
| 3.000 | 2917226 | 82FSI140 | | BLACK | 07/10/2017 | 5000.0000 | LY | 1.5300 | 7650.00 |
| 4.000 | 2933013 | 82FSI140G | | GRAY | 07/10/2017 | 15000.0000 | LY | 1.5300 | 22950.00 |
| 5.000 | 2917226 | 82FSI140 | | BLACK | 07/17/2017 | 10000.0000 | LY | 1.5300 | 15300.00 |
| 6.000 | 2933013 | 82FSI140G | | GRAY | 07/17/2017 | 10000.0000 | LY | 1.5300 | 15300.00 |
| 7.000 | 2917226 | 82FSI140 | | BLACK | 07/24/2017 | 5000.0000 | LY | 1.5300 | 7650.00 |
| 8.000 | 2933013 | 82FSI140G | | GRAY | 07/24/2017 | 15000.0000 | LY | 1.5300 | 22950.00 |

REMIT TO
--------

FABRIC SOURCES, INC
P.O. BOX 1345
DALTON          GA 30721



| | | | INVOICE NUMBER | DATE | PAGE |
|---|---|---|---|---|---|
| | | | 18312 | 06/29/17 | 1 |

SOLD TO                    123          SHIP TO
BEAULIEU OF AMERICA                     BEAULIEU SPECIALTY FABRICS DIV
P.O. BOX 1248                           3201 SOUTH DALTON BYPASS
                                        PLANT 109 DISTRIBUTION CENTER
DALTON          GA 30722-1248
                                        DALTON          GA 30720

ORDER NO:  9628   B/L NO:  9981   PRO NO:                  SALESPERSON: CS      CUST PO: 17006521-OP
SHIP VIA: CPU                     SHIPPED: 06/29/17   FOB: DALTON, GA           TERMS: NET 30

| QTY ORDERED | QTY SHIPPED | QTY B.O. | UNIT | STYLE | DESCRIPTION | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|---|---|
| 3720.19 | 3720.19 | .00 | EA | CONVERSION | 0308 18DPF STYLE: PMM03 | .250 | 930.05 |
| | | | | | 44.215IN X 300FT | | |
| | | | | | #09044864 A-B-C | | |
| | | | | | #09044865 A-B-C | | |
| | | | | | #09044866 A-B-C | | |
| | | | | | 9 ROLLS TOTAL | | |
| | | | | | 44.215IN X 315FT | | |
| | | | | | #09044867 A-B-C | | |
| | | | | | 3 ROLLS TOTAL | | |
| | | | | | 44.215IN X 295FT | | |
| | | | | | #09044868 A-B-C | | |
| | | | | | #09044970 A-B-C | | |
| | | | | | #09044971 A-B-C | | |
| | | | | | #09044975 A-B-C | | |
| | | | | | 12 ROLLS TOTAL | | |
| | | | | | 44.215IN X 95FT | | |
| | | | | | #09044972 A-B-C | | |
| | | | | | #09044974 A-B-C | | |
| | | | | | 6 ROLLS TOTAL | | |
| | | | | | 44.215IN X 190FT | | |
| | | | | | #09044973 A-B-C | | |
| | | | | | 3 ROLLS TOTAL | | |
| 3497.42 | 3497.42 | .00 | EA | CONVERSION | 0209 18DPF STYLE: PMM03 | .250 | 874.36 |
| | | | | | 32.75IN X 40FT | | |
| | | | | | #09044332 A-B-C-D | | |
| | | | | | 4 ROLLS TOTAL | | |
| | | | | | 32.75IN X 295FT | | |
| | | | | | #09044333 A-B-C-D | | |

REMIT TO
--------

FABRIC SOURCES, INC
P.O. BOX 1345
DALTON          GA 30721



| | INVOICE NUMBER | DATE | PAGE |
|---|---|---|---|
| | 18312 | 06/29/17 | 2 |

SOLD TO                        123

BEAULIEU OF AMERICA
P.O. BOX 1248

DALTON          GA 30722-1248

SHIP TO

BEAULIEU SPECIALTY FABRICS DIV
3201 SOUTH DALTON BYPASS
PLANT 109 DISTRIBUTION CENTER

DALTON          GA 30720

---

ORDER NO:  9628   B/L NO:  9981   PRO NO:              SALESPERSON: CS     CUST PO: 17006521-OP
SHIP VIA: CPU              SHIPPED: 06/29/17   FOB: DALTON, GA              TERMS: NET 30

---

| QTY ORDERED | QTY SHIPPED | QTY B.O. | UNIT | STYLE | DESCRIPTION | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|---|---|
| | | | | | #09044334 A-B-C-D | | |
| | | | | | #09044336 A-B-C-D | | |
| | | | | | #09044781 A-B-C-D | | |
| | | | | | #09044782 A-B-C-D | | |
| | | | | | #09044827 A-B-C-D | | |
| | | | | | #09044828 A-B-C-D | | |
| | | | | | #09044069 A-B-C-D | | |
| | | | | | #09044070 A-B-C-D | | |
| | | | | | #09044073 A-B-C-D | | |
| | | | | | #09044327 A-B-C-D | | |
| | | | | | #09044330 A-B-C-D | | |
| | | | | | #09044829 A-B-C-D | | |
| | | | | | 52 ROLLS TOTAL | | |
| | | | | | 32.75IN X 60FT | | |
| | | | | | #09044335 A-B-C-D | | |
| | | | | | 4 ROLLS TOTAL | | |
| | | | | | 32.75IN X 245FT | | |
| | | | | | #09044783 A-B-C-D | | |
| | | | | | 4 ROLLS TOTAL | | |
| | | | | | 32.75IN X 185FT | | |
| | | | | | #09044071 A-B-C-D | | |
| | | | | | 4 ROLLS TOTAL | | |
| | | | | | 32.75IN X 300FT | | |
| | | | | | #09044072 A-B-C-D | | |
| | | | | | #09044329 A-B-C-D | | |
| | | | | | #09044831 A-B-C-D | | |
| | | | | | 12 ROLLS TOTAL | | |
| | | | | | 32.75IN X 315FT | | |
| | | | | | #09044328 A-B-C-D | | |

REMIT TO
--------

FABRIC SOURCES, INC
P.O. BOX 1345
DALTON            GA 30721


FABRIC SOURCES INTERNATIONAL

| | INVOICE NUMBER | DATE | PAGE |
|---|---|---|---|
| | 18312 | 06/29/17 | 3 |

SOLD TO                    123
BEAULIEU OF AMERICA
P.O. BOX 1248

DALTON            GA 30722-1248

SHIP TO
BEAULIEU SPECIALTY FABRICS DIV
3201 SOUTH DALTON BYPASS
PLANT 109 DISTRIBUTION CENTER

DALTON            GA  30720

---

ORDER NO:   9628   B/L NO:   9981   PRO NO:                SALESPERSON: CS      CUST PO: 17006521-OP
SHIP VIA: CPU                  SHIPPED: 06/29/17  FOB: DALTON, GA                    TERMS: NET 30

---

| QTY ORDERED | QTY SHIPPED | QTY B.O. | UNIT | STYLE | DESCRIPTION | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|---|---|
| | | | | | 4 ROLLS TOTAL | | |
| | | | | | 32.75IN X 120FT | | |
| | | | | | #09044331 A-B-C-D | | |
| | | | | | 4 ROLLS TOTAL | | |
| | | | | | 32.75IN X 130FT | | |
| | | | | | #09044830 A-B-C-D | | |
| | | | | | 4 ROLLS TOTAL | | |
| | | | | | 32.75IN X 310FT | | |
| | | | | | #09044832 A-B-C-D | | |
| | | | | | 4 ROLLS TOTAL | | |

|  | |
|---|---|
| SUBTOTAL | 1,804.41 |
| TOTAL | 1,804.41 |

.00

****************************************************************
All accounts past due according to terms stated on invoice are subject to
maximum legal interest rate from due date.  TERMS BEGIN FROM DATE OF
INVOICE, NOT FROM DATE OF ARRIVAL.  In the event that the shipper must take
any legal action, including action in appellate proceedings, to collect the
amount owed on this invoice, it is expressly agreed that the shipper shall
be entitled to recover reasonable attorney's fees in the amount of
(15%) percent of the principal and interest owing on this invoice, in
addition to costs of suit, necessary expenses caused by litigation, and any
other relief which may be warranted.
All prices are listed as U.S. funds.

2305 Dalton Industrial Court • Dalton, GA 30721 • Phone: 706-370-5024 • Fax 706-370-5028
www.buyfsi.com

**STRAIGHT BILL OF LADING - SHORT FORM -ORIGINAL - Not Negotiable**

RECEIVED, subject to the classifications and tariffs in effect on the date of receipt by the carrier of this property described in the Original Bill of Lading, a property described below, its apparent good order, except as noted (contents and condition of contents of packages unknown), marked, consigned, and destined as indicated below, which said carrier (the word carrier being understood throughout this contract as meaning any person or corporation in possession of the property under the contract) agrees to carry to its usual place of delivery at said destination, and as to each party at any time interested in all or any of said property, that every service to be performed hereunder shall be subject to all the terms and conditions of the Uniform Domestic Straight Bill of Lading set forth (1) in Official, Southern, Western, and Illinois Freight Classifications in effect on the date hereof, if this is a rail or a rail water shipment, or (2) in the applicable motor carrier classification or tariff if this is a motor carrier shipment.

Shipper hereby certifies that he is familiar with all the terms and conditions of the said bill of lading, including those on the back thereof, set forth in the classification or tariff which governs the transportation of this shipment, and the said terms and conditions are hereby agreed to by the shipper and accepted for himself and his assigns.

NOTE - Where the rate is dependent on value, shippers are required to state specifically in writing the agreed or declared value of the property. The agreed or declared value of the property is hereby specifically stated by the shipper to be not exceeding:

| SHIPPER'S NUMBERS | 009981 | |
|---|---|---|
| TRAILER NO. | | SEAL NO. |

Subject to Section 7 of conditions of applicable lading, if this shipment is to be delivered to the consignee without recourse on the consignor, the consignor, sign the following statement:

The carrier shall not make delivery of this shipment without payment of freight and all other lawful charges.

**SECTION 7 HEREBY EXECUTED BY CONSIGNOR**

_____
(SIGNATURE OF CONSIGNOR)

| CARRIER | CUSTOMER PICK UP | |
|---|---|---|

DATE 06/28/17    FROM

* Shipper's imprint in lieu of stamp, not a part of bill of lading approved by the Interstate Commerce Commission.

CONSIGNED TO BEAULIEU SPECIALTY FABRICS DIV
3201 SOUTH DALTON BYPASS
PLANT 109 DISTRIBUTION CENTER        17006521-OP

DALTON          GA 30720        706-370-7047

SHIPPING INSTRUCTIONS

COLLECT ON DEL.    $

METHOD OF PMT.

C O D    COD charges to be paid by CONSIGNEE    ONLY    REMIT TO: SHIPPER

The fibre boxes used for this shipment conform to the specifications set forth in the box maker's certificate thereon, and all other requirements of Consolidated Freight Classification.

If charges are to be prepaid, write or stamp here "To Be Prepaid."

CPU

PERMANENT POST OFFICE ADDRESS OF SHIPPER

2305 DALTON INDUSTRIA
DALTON        GA 30721

DESCRIPTION: CARPETS, CARPETING, CARPET REMNANTS OR RUGS, SSF/PMT, AND/OR SAMPLES OF THE PRECEDING, IN BOXES OR PKG. 413.

| LINE | ORDER NUMBER | ITEM NUMBER (STYLE #/COLOR #) DESCRIPTION | LOCATION | SIZE / QUANTITY | SQUARE YARDS | ROLL NUMBER | WEIGHT |
|---|---|---|---|---|---|---|---|
| 0 | 009628 | 0308 18DPF STYLE: PMM03 | | 3720.19EA | .00 | | 0 |
| | | 44.215IN X 300FT | | | | | |
| | | #09044864 A-B-C | | | | | |
| | | #09044865 A-B-C | | | | | |
| | | #09044866 A-B-C | | | | | |
| | | 9 ROLLS TOTAL | | | | | |
| | | 44.215IN X 315FT | | | | | |
| | | #09044867 A-B-C | | | | | |
| | | ROLLS TOTAL | | | | | |
| | | 44.215IN X 295FT | | | | | |
| | | #09044868 A-B-C | | | | | |
| | | #09044970 A-B-C | | | | | |
| | | #09044971 A-B-C | | | | | |
| | | #09044975 A-B-C | | | | | |
| | | 12 ROLLS TOTAL | | | | | |
| | | 44.215IN X 95FT | | | | | |
| | | #09044972 A-B-C | | | | | |
| | | #09044974 A-B-C | | | | | |
| | | 6 ROLLS TOTAL | | | | | |
| | | 44.215IN X 190FT | | | | | |
| | | #09044973 A-B-C | | | | | |
| | | 3 ROLLS TOTAL | | | | | |
| 0 | 009628 | 0209 18DPF STYLE: PMM03 | | 3497.42EA | .00 | | 0 |
| | | 32.75IN X 40FT | | | | | |
| | | #09044332 A-B-C-D | | | | | |
| | | 4 ROLLS TOTAL | | | | | |
| | | 32.75IN X 295FT | | | | | |
| | | #09044333 A-B-C-D | | | | | |
| | | #09044334 A-B-C-D | | | | | |
| | | #09044336 A-B-C-D | | | | | |
| | | #09044781 A-B-C-D | | | | | |
| | | #09044782 A-B-C-D | | | | | |
| | | #09044827 A-B-C-D | | | | | |
| | | #09044828 A-B-C-D | | | | | |
| | | #09044069 A-B-C-D | | | | | |
| | | #09044070 A-B-C-D | | | | | |
| | | #09044073 A-B-C-D | | | | | |

#18312

| | | | VALUE | TOTAL SQ. YDS. | TOTAL PCS. | TOTAL WT |
|---|---|---|---|---|---|---|
| SHIPPER, PER F. Clewton | | | 1 | | | |
| AGENT, PER | | | | | | |

**STRAIGHT BILL OF LADING - SHORT FORM -ORIGINAL - Not Negotiable**

RECEIVED, subject to the classifications and tariffs in effect on the date of receipt by the carrier of the property described in the Original Bill of Lading, e property described below, in apparent good order, except as noted (contents and condition of contents of packages unknown), marked, consigned, and destined as indicated below, which said nier (the word carrier being understood throughout this contract as meaning any person or corporation in possession of the property under the contract) agrees to carry to its usual place of livery at said destination, and as to each party at any time interested in all or any of said property, that every service to be performed hereunder shall be subject to all the terms and tion of said route to destination, and as to each party at any time interested in all or any of said property, that every service to be performed hereunder shall be subject to all the terms and nditions of the Uniform Domestic Straight Bill of Lading set forth (1) in Official, Southern, Western, and Illinois Freight Classifications in effect on the date hereof, if this is a rail or a rail water ipment, or (2) in the applicable motor carrier classification or tariff if this is a motor carrier shipment.
'hipper hereby certifies that he is familiar with all the terms and conditions of the said bill of lading, including those on the back thereof, set forth in the classification or tariff which governs the insportation of this shipment, and the said terms and conditions are hereby agreed to by the shipper and accepted for himself and his assigns.
| the shipment moves between two ports by a carrier by water, the law requires that the bill of lading shall state whether it is "carrier's or shipper's weight".
OTE - Where the rate is dependent on value, shippers are required to state specifically in writing the agreed or declared value of the property, the agreed or declared value of the property is reby specifically stated by the shipper to be not exceeding:

| SHIPPER'S NUMBERS | 009981 | |
|---|---|---|
| TRAILER NO. | | SEAL NO. |

Subject to Section 7 of conditions of applicable lading, if this shipment is to be delivered to the cons without recourse on the consignor, the consignor, sign the following statement:
The carrier shall not make delivery of this ship without payment of freight and all other lawful charge

| ARRIER | CUSTOMER PICK UP | | |
|---|---|---|---|

**SECTION 7 HEREBY EXECUTED BY CONSIGNO (SIGNATURE OF CONSIGNOR)**

| | DATE 06/28/17 | FROM |
|---|---|---|

' Shipper's imprint in lieu of stamp, not a part of l lading approved by the Interstate Comm Commission.

INSIGNED TO BEAULIEU SPECIALTY FABRICS DIV
3201 SOUTH DALTON BYPASS
PLANT 109 DISTRIBUTION CENTER        17006521-OP

DALTON           GA 30720      706-370-7047

|  |  |
|---|---|
| → | COLLECT ON DEL. |
| FOR | $ |
| C | METHOD OF PMT. |
| O | CPU |
| D | REMIT TO: |
| COD charges to be paid by CONSIGNEE | ONLY |
| | SHIPPER |

The fibre boxes used for this shipment conform t specifications set forth in the box maker's certi thereon, and all other requirements of Consoli Freight Classification.
If charges are to be prepaid, write or stamp here "To Be Prepaid."

PERMANENT POST OFFICE ADDRESS OF SHIPP
2305 DALTON INDUSTRIA
DALTON           GA 30721

IPPING INSTRUCTIONS

SCRIPTION: CARPETS, CARPETING, CARPET REMNANTS OR RUGS, SSF/PMT, AND/OR SAMPLES OF THE PRECEDING, IN BOXES OR PKG. 413.

| NE | ORDER NUMBER | ITEM NUMBER (STYLE #/COLOR #) DESCRIPTION | LOCATION | SIZE / QUANTITY | SQUARE YARDS | ROLL NUMBER | WEIGHT |
|---|---|---|---|---|---|---|---|
| | | #09044327 A-B-C-D | | | | | |
| | | #09044330 A-B-C-D | | | | | |
| | | #09044829 A-B-C-D | | | | | |
| | | 52 ROLLS TOTAL | | | | | |
| | | 32.75IN X 60FT | | | | | |
| | | #09044335 A-B-C-D | | | | | |
| | | 4 ROLLS TOTAL | | | | | |
| | | 32.75IN X 245FT | | | | | |
| | | #09044783 A-B-C-D | | | | | |
| | | 4 ROLLS TOTAL | | | | | |
| | | 32.75IN X 185FT | | | | | |
| | | #09044071 A-B-C-D | | | | | |
| | | 4 ROLLS TOTAL | | | | | |
| | | 32.75IN X 300FT | | | | | |
| | | #09044072 A-B-C-D | | | | | |
| | | #09044329 A-B-C-D | | | | | |
| | | #09044831 A-B-C-D | | | | | |
| | | 12 ROLLS TOTAL | | | | | |
| | | 32.75IN X 315FT | | | | | |
| | | #09044328 A-B-C-D | | | | | |
| | | 4 ROLLS TOTAL | | | | | |
| | | 32.75IN X 120FT | | | | | |
| | | #09044331 A-B-C-D | | | | | |
| | | 4 ROLLS TOTAL | | | | | |
| | | 32.75IN X 130FT | | | | | |
| | | #09044830 A-B-C-D | | | | | |
| | | 4 ROLLS TOTAL | | | | | |
| | | 32.75IN X 310FT | | | | | |
| | | #09044832 A-B-C-D | | | | | |
| | | 4 ROLLS TOTAL | | | | | |

| | | | | VALUE | TOTAL SQ. YDS. | TOTAL PCS. | TOTAL WT |
|---|---|---|---|---|---|---|---|
| PPER, PER | F. Clayten | | | 2 | .00 | 7,219 | 0 |
| NURO, ENT, PER | | | | | | | |



```
REMIT TO
--------

FABRIC SOURCES, INC
P.O. BOX 1345
DALTON          GA 30721
```

FABRIC SOURCES INTERNATIONAL

| | INVOICE NUMBER | DATE | PAGE |
|---|---|---|---|
| | 18323 | 06/30/17 | 1 |

```
SOLD TO              123              SHIP TO
BEAULIEU OF AMERICA                   ADAIRSVILLE COMMERICAL - 040SC
P.O. BOX 1248                         201 PRINCETON BLVD

DALTON        GA 30722-1248
                                      ADAIRSVILLE    GA  30103
```

```
--------------------------------------------------------------------------------------
ORDER NO:  9626   B/L NO:  9979   PRO NO:              SALESPERSON: CS     CUST PO: 17003776-OP
SHIP VIA: CPU                     SHIPPED: 06/30/17    FOB: DALTON, GA     TERMS: NET 30
--------------------------------------------------------------------------------------
```

| QTY ORDERED | QTY SHIPPED | QTY B.O. | UNIT | STYLE | DESCRIPTION | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|---|---|
| 100.72 | 100.72 | .00 | SQYD | TRIAL W/ | BEAULIEU TRIAL W/ ADHESIVE 74" | .000 | .00 |
| | | | | | S/N: B62801 | . 33.00 | |
| | | | | | S/N: B62802 | . 16.00 | |
| | | | | | 74IN X 16YDS - 1 ROLL | | |
| | | | | | 74IN X 33YDS - 1 ROLL | | |
| 119.17 | 119.17 | .00 | SQYD | TRIAL W/ | BEAULIEU TRIAL W/ ADHESIVE 78" | .000 | .00 |
| | | | | | S/N: BEAU62803 | 78.00 25.00 | |
| | | | | | S/N: BEAU62804 | 78.00 30.00 | |
| | | | | | 78IN X 25YDS - 1 ROLL | | |
| | | | | | 78IN X 30YDS - 1 ROLL | | |
| 1.00 | 1.00 | .00 | EA | SETUP G | TRIAL FEE | 1,000.000 | 1,000.00 |

```
                                                                  ===============
                                                     SUBTOTAL        1,000.00
                                                                  ===============
        219.89                                       TOTAL           1,000.00
```

```
******************************************************************
All accounts past due according to terms stated on invoice are subject to
maximum legal interest rate from due date.  TERMS BEGIN FROM DATE OF
INVOICE, NOT FROM DATE OF ARRIVAL.  In the event that the shipper must take
any legal action, including action in appellate proceedings, to collect the
amount owed on this invoice, it is expressly agreed that the shipper shall
be entitled to recover reasonable attorney's fees in the amount of
(15%) percent of the principal and interest owing on this invoice, in
addition to costs of suit, necessary expenses caused by litigation, and any
other relief which may be warranted.
All prices are listed as U.S. funds.
```

**THIS SHIPPING ORDER** must be legibly filled in, in Ink, in Indelible Pencil, or in Carbon, and retained by the Agent

| SHIPPER'S NUMBERS | 009979 | |
|---|---|---|
| TRAILER NO. | | SEAL NO. |

RECEIVED, subject to the classifications and tariffs in effect on the date of receipt by the carrier of the property described in the Original Bill of Lading, a properly described below, in apparent good order, except as noted (contents and condition of contents of packages unknown), marked, consigned, and destined as indicated below, which said rrier (the word carrier being understood throughout this contract as meaning any person or corporation in possession of the property under the contract) agrees to carry to its usual place of livery at said destination, and as to each party at any time interested in all or any of said property, that every service to be performed hereunder shall be subject to all the terms and ition of said route to destination, and as to each party at any time interested in all or any of said property, that every service to be performed hereunder shall be subject to all the terms and dditions of the Uniform Domestic Straight Bill of Lading set forth (1) in Official, Southern, Western, and Illinois Freight Classifications in effect on the date hereof, if this is a rail or a rail water present, or (2) in the applicable motor carrier classification or tariff if this is a motor carrier shipment. Upper hereby certifies that he is familiar with all the terms and conditions of the said bill of lading, including those on the back thereof, set forth in the classification or tariff which governs the reportation of this shipment, and the said terms and conditions are hereby agreed to by the shipper and accepted for himself and his assigns. the shipment moves between two ports by a carrier by water, the law requires that the bill of lading shall state whether it is "carrier's or shipper's weight". TE - Where the rate is dependent on value, shippers are required to state specifically in writing the agreed or declared value of the property, the agreed or declared value of the property is reby specifically stated by the shipper to be not exceeding:

Subject to Section 7 of conditions of applicable I lading, if this shipment is to be delivered to the consi without recourse on the consignor, the consignor, sign the following statement:
The carrier shall not make delivery of this ship without payment of freight and all other lawful charge

| RRIER | CUSTOMER PICK UP | | | | | | | |
|---|---|---|---|---|---|---|---|---|

SECTION 7 HEREBY EXECUTED BY CONSIGNO (SIGNATURE OF CONSIGNOR)

Shipper's imprint in lieu of stamp, not a part of b lading approved by the Interstate Comm Commission.

| | DATE 06/28/17 | FROM |
|---|---|---|

NSIGNED TO ADAIRSVILLE COMMERICAL - 0405C
201 PRINCETON BLVD

ADAIRSVILLE        GA 30103

17003776-OP

706-370-7047

| COLLECT ON DEL. | |
|---|---|
| FOR | → |
| C | $ |
| O | METHOD OF PMT. |
| D | CPU |

The libre boxes used for this shipment conform to specifications set forth in the box maker's certifi thereon, and all other requirements of Consolid Freight Classification.
If charges are to be prepaid, write or stamp here "To Be Prepaid."

IPPING INSTRUCTIONS

| COD charges | |
|---|---|
| to be paid | ONLY |
| by CONSIGNEE | |

REMIT TO:
SHIPPER

PERMANENT POST OFFICE ADDRESS OF SHIPPI
2305 DALTON INDUSTRIA
DALTON        GA 30721

SCRIPTION: CARPETS, CARPETING, CARPET REMNANTS OR RUGS, SSF/PMT, AND/OR SAMPLES OF THE PRECEDING, IN BOXES OR PKG. 413.

| NE | ORDER NUMBER | ITEM NUMBER (STYLE #/COLOR #) DESCRIPTION | LOCATION. | SIZE / QUANTITY | | SQUARE YARDS | ROLL NUMBER | WEIGHT |
|---|---|---|---|---|---|---|---|---|
| 0 | 009626 | BEAULIEU TRIAL W/ ADHESIVE 74" | | 74.00x | 33.00LY | 67.83 | B62801 | 68 |
| 0 | 009626 | BEAULIEU TRIAL W/ ADHESIVE 74" | | 74.00x | 16.00LY | 32.89 | B62802 | 33 |
| | | 74IN X 16YDS - 1 ROLL | | | | | | |
| | | 74IN X 33YDS - 1 ROLL | | | | | | |
| 40 | 009626 | BEAULIEU TRIAL W/ ADHESIVE 78" | | 78.00x | 25.00LY | 54.17 | BEAU62803 | 54 |
| 40 | 009626 | BEAULIEU TRIAL W/ ADHESIVE 78" | | 78.00x | 30.00LY | 65.00 | BEAU62804 | 65 |
| | | 78IN X 25YDS - 1 ROLL | | | | | | |
| | | 78IN X 30YDS - 1 ROLL | | | | | | |
| 50 | 009626 | TRIAL FEE | | 1.00EA | | .00 | | 0 |

| | VALUE | TOTAL SQ. YDS. | TOTAL PCS. | TOTAL WT |
|---|---|---|---|---|
| | 1 | 219.89 | 5 | 220' |

PPER, PER
MURO
ENT, PER

Date: 3/28/17

**Bill of Lading -- Short Form -- Not Negotiable**

Page 1

Ship From: BOLYU

CHATSWORTH, GA  30705

Ship To

FABRIC SOURCES INTERNATIONAL
ATTN: HANK
2305 DALTON IND. COURT
706-370-5024
DALTON          GA   30721-0000

Third Party Freight Charges Bill To

Master bill of lading with attached underlying bills of lading.

**SPECIAL INSTRUCTIONS:**

Master Bill:

**Bill of Lading Number:** 612682

**Carrier Name:** CPU  (CUSTOMER PICK-UP)
Trailer Number: 255

**SCAC:** 0280
Pro Number:

Sold To

BEAULIEU COMMERCIAL 030
PRODUCT DEVELOP & MARKETING
P.O. BOX 1248
DALTON          GA   30722-0000

Freight Charge Terms (Freight charges are prepaid unless marked otherwise):
Prepaid      Collect ■      3rd Party □

**Customer Order Information**

AD

ORDER# 562786    CUSTOMER# 242711-09999  CUST PO
LINE ROLL#    ------- STYLE ------- --- COLOR ---- LOT#      BK  WIDTH  LENGTH
0001 25850002  SVL  SVELTE (UNBACKE SVL51 THUNDERS 325850   WC  06.04 0181.11
     SIDEMARK:  BACKING TRIAL
LINE ROLL#    ------- STYLE ------- --- COLOR ---- LOT#      BK  WIDTH  LENGTH
0002 557315   MNG  MONOGRAM (UNBAC MNG58 SWOOSH   341037A67T WC  06.02 0175.00
     SIDEMARK:  BACKING TRIAL

| Total Lin-FT Billed @ LF= | | | | | Total Sq-Yds billed @ SY= | | 247.93 | |
|---|---|---|---|---|---|---|---|---|
| **Totals:** | Rolls/Cuts: | 2 | Pallets: | Pails: | Pieces: | Yards: | 247.93 | Wt. 230.09 |

Where the rate is dependent on value, shippers are required to state specifically in writing the agreed or declared value of the property as follows: "The agreed or declared value of the property is specifically stated by the shipper to be not exceeding _____ per _____

cpsia certification of compliance available at

http://www.beaulieugroup.com/notices/cpsia.htm

Note: Liability limitation for loss or damage in this shipment may be applicable. See 49 USC-14706(a)and (b)

Received, subject to individually determined rates or contracts that have been agreed upon in writing between the carrier and shipper, if applicable, otherwise to the rates, classifications, and rules that have been established by the carrier and are available to the shipper, on request, and to all applicable state and federal regulations.

Subject to Section 7 of the Uniform Bill of Lading terms and conditions. The carrier has no recourse to shipper/consignor for collect freight charges. Carrier shall not make delivery of this shipment without payment of freight and all other lawful charges.

| | Trailer Loaded: | Freight Counted: |
|---|---|---|
| This is to certify that the above named materials are properly classified, packaged, marked, and labeled, and are in proper condition for transportation according to the applicable regulations of the DOT. | ■ By shipper | ■ By shipper |
| | □ By driver | □ By driver/pallets said to contain □ By driver/pieces |

Shipper Signature/Date

SIGNATURE:                           DATE
                                     3/28/17

**CARRIER SIGNATURE/PICKUP DATE**

Carrier acknowledges receipt of packages and required placards. Carrier certifies emergency response information was made available and/or carrier has the DOT emergency response guidebook or equivalent documentation in the vehicle. Property described above is received in good order, except as noted

PRINTED NAME:

LICENSE/TAG/IDENTIFICATION #

SHF810XX

# BEAULIEU
## *of* AMERICA

## PURCHASE ORDER

| Purchase Order No. | 17003776 - OP |
|---|---|
| Order Date | 3/28/2017 |
| Page No. | 1 of 1 |

| Vendor | 20044218    XX |
|---|---|
| FABRIC SOURCES INTERNATIONAL LLC<br>PO BOX 1345<br>DALTON GA 30722<br>csimuro@buyfsi.com | |

| Ship To |
|---|
| ADAIRSVILLE COMMERCIAL - 040SC<br>201 Princeton Blvd<br>Adairsville GA 30103 |

| Bill To |
|---|
| Beaulieu Group LLC<br>P.O. BOX 1248<br>DALTON GA 30722-1248 |

| Beaulieu Contact | Contact E-Mail | | | |
|---|---|---|---|---|
| BREEDEN, PAMELA L | pam.breeden@beaulieugroup.com | | | |

| | | | Payment Terms | | Currency Code |
|---|---|---|---|---|---|
| | | | NET 30 DAYS | | USD |

| Contact Phone | Contact Fax | Ship Via | Ref. Order No. 1 | Ref. Order No. 2 | FOB |
|---|---|---|---|---|---|
| 706-272-7454 | 706-272-7472 | FABRIC SOURCES<br>INTERNATIONAL L | | | |

| Delivery Instructions | Freight Terms |
|---|---|
| | Freight Prepaid - Destination |

| Line No. | Item No. | Description | Supplier Item No. | Need Date | Quantity Ordered | UoM | Unit Cost | Extended Cost |
|---|---|---|---|---|---|---|---|---|
| 1.000 | 756078 | PROFESSIONAL SERVICE 2 rolls for trial<br>1200.00 flat<br>any questions contact paul hayes  800-451-1250  X 266<br><br>2 rolls doe triL<br>25850002  SVELTE TSVL 181 LF<br>557315  MONOGRAM TMNG MNG58 175 LF<br><br>ORDER REF# BU-562786 | | 04/03/2017 | 1.0000 | EA | 1200.0000 | 1200.00 |

Purchase order number must appear on all documents relating to this order, IE: Shipping Doc, Packing Slip and Invoice.
Shipments against this PO constitute offer and acceptance "and a binding agreement under the terms and conditions set forth
herein governed by Georgia Law."

| Tax | |
|---|---|
| Total | 1200.00 |



REMIT TO
--------

FABRIC SOURCES, INC
P.O. BOX 1345
DALTON          GA 30721

|                |           |        |
|----------------|-----------|--------|
| INVOICE NUMBER | DATE      | PAGE   |
| 18329          | 07/03/17  | 1      |

SOLD TO                    123                    SHIP TO
BEAULIEU OF AMERICA                               COMMERICAL - 030
P.O. BOX 1248                                     1996 CHATSWORTH HWY 225 SOUTH

DALTON            GA 30722-1248                   CHATSWORTH        GA 30705

------------------------------------------------------------------------------------------
ORDER NO:  9645   B/L NO:  9996   PRO NO:              SALESPERSON: CS    CUST PO: 17021461-03
SHIP VIA: CPU                     SHIPPED: 07/03/17  FOB: DALTON, GA      TERMS: NET 30
------------------------------------------------------------------------------------------

| QTY ORDERED | QTY SHIPPED | QTY B.O. | UNIT | STYLE | DESCRIPTION | | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|---|---|---|
| 23165.00 | 23165.00 | .00 | SQYD | DB | 82FSI140 BLACKIN | | .673 | 15,590.05 |
| | | | | | S/N: 206941645 | 82.00 | 930.00 | |
| | | | | | S/N: 206942645 | 82.00 | 930.00 | |
| | | | | | S/N: 206943645 | 82.00 | 930.00 | |
| | | | | | S/N: 206944645 | 82.00 | 897.00 | |
| | | | | | S/N: 206945645 | 82.00 | 897.00 | |
| | | | | | S/N: 206948645 | 82.00 | 930.00 | |
| | | | | | S/N: 206949645 | 82.00 | 930.00 | |
| | | | | | S/N: 206952645 | 82.00 | 933.00 | |
| | | | | | S/N: 206953645 | 82.00 | 933.00 | |
| | | | | | S/N: 206954645 | 82.00 | 930.00 | |
| | | | | | S/N: 206955645 | 82.00 | 930.00 | |
| | | | | | TOTAL LYS: 10,170 @ $1.53/LY | | | |
| 23483.89 | 23483.89 | .00 | SQYD | GREY | 82FSI140 GREY | | .673 | 15,804.66 |
| | | | | | S/N: 122603640 | 82.00 | 820.00 | |
| | | | | | S/N: 122608640 | 82.00 | 820.00 | |
| | | | | | S/N: 122615640 | 82.00 | 820.00 | |
| | | | | | S/N: 122616640 | 82.00 | 820.00 | |
| | | | | | S/N: 122617640 | 82.00 | 519.00 | |
| | | | | | S/N: 122618640 | 82.00 | 519.00 | |
| | | | | | S/N: 122619640 | 82.00 | 852.00 | |
| | | | | | S/N: 122623640 | 82.00 | 820.00 | |
| | | | | | S/N: 122626640 | 82.00 | 820.00 | |
| | | | | | S/N: 124494640 | 82.00 | 875.00 | |
| | | | | | S/N: 124495640 | 82.00 | 875.00 | |
| | | | | | S/N: 124500640 | 82.00 | 875.00 | |
| | | | | | S/N: 124501640 | 82.00 | 875.00 | |
| | | | | | TOTAL LYS: 10,310 @ $1.53/LY | | | |

REMIT TO
--------

FABRIC SOURCES, INC
P.O. BOX 1345
DALTON          GA 30721



|  |  |  |
|---|---|---|
| INVOICE NUMBER | DATE | PAGE |
| 18329 | 07/03/17 | 2 |

SOLD TO                    123

BEAULIEU OF AMERICA
P.O. BOX 1248

DALTON          GA 30722-1248

SHIP TO
COMMERICAL - 030
1996 CHATSWORTH HWY 225 SOUTH

CHATSWORTH        GA 30705

ORDER NO:  9645   B/L NO:  9996   PRO NO:            SALESPERSON: CS    CUST PO: 17021461-03
SHIP VIA: CPU                 SHIPPED: 07/03/17   FOB: DALTON, GA              TERMS: NET 30

| QTY ORDERED | QTY SHIPPED | QTY B.O. | UNIT | STYLE | DESCRIPTION | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|---|---|

|  |  |
|---|---|
| SUBTOTAL | 31,394.71 |
| TOTAL | 31,394.71 |

46648.89

**********************************************************************
All accounts past due according to terms stated on invoice are subject to
maximum legal interest rate from due date.  TERMS BEGIN FROM DATE OF
INVOICE, NOT FROM DATE OF ARRIVAL.  In the event that the shipper must take
any legal action, including action in appellate proceedings, to collect the
amount owed on this invoice, it is expressly agreed that the shipper shall
be entitled to recover reasonable attorney's fees in the amount of
(15%) percent of the principal and interest owing on this invoice, in
addition to costs of suit, necessary expenses caused by litigation, and any
other relief which may be warranted.
All prices are listed as U.S. funds.

2305 Dalton Industrial Court • Dalton, GA 30721 • Phone: 706-370-5024 • Fax 706-370-5028
www.buyfsi.com

**STRAIGHT BILL OF LADING - SHORT FORM -ORIGINAL - Not Negotiable**

RECEIVED, subject to the classifications and tariffs in effect on the date of receipt by the carrier of the property described in the Original Bill of Lading,
e property described below, in apparent good order, except as noted (contents and condition of contents of packages unknown), marked, consigned, and destined as indicated below, which said
rrier (the word carrier being understood throughout this contract as meaning any person or corporation in possession of the property under the contract) agrees to carry to its usual place of
slivery at said destination, and as to each party at any time interested in all or any of said property, that every service to be performed hereunder shall be subject to all the terms and
rrtion of said route to destination, and as to each party at any time interested in all or any of said property, that every service to be performed hereunder shall be subject to all the terms and
nditions of the Uniform Domestic Straight Bill of Lading set forth (1) in Official, Southern, Western, and Illinois Freight Classifications in effect on the date hereof, if this is a rail or a rail water
ipment, or (2) in the applicable motor carrier classification or tariff if this is a motor carrier shipment.
ipper hereby certifies that he is familiar with all the terms and conditions of the said bill of lading, including those on the back thereof, set forth in the classification or tariff which governs the
nsportation of this shipment, and the said terms and conditions are hereby agreed to by the shipper and accepted for himself and his assigns.
the shipment moves between two ports by a carrier by water, the law requires that the bill of lading shall state whether it is "carrier's or shipper's weight".
OTE - Where the rate is dependent on value, shippers are required to state specifically in writing the agreed or declared value of the property. the agreed or declared value of the property is
reby specifically stated by the shipper to be not exceeding:

| | | |
|---|---|---|
| SHIPPER'S NUMBERS | 009995 | |
| TRAILER NO. | | SEAL NO. |

Subject to Section 7 of conditions of applicable
lading, if this shipment is to be delivered to the cons
without recourse on the consignor, the consignor,
sign the following statement:
The carrier shall not make delivery of this ship
without payment of freight and all other lawful charge

\RRIER    .

CUSTOMER  PICK  UP

| | DATE | FROM |
|---|---|---|
| | 07/03/17 | |

**SECTION 7 HEREBY EXECUTED BY CONSIGN(**
(SIGNATURE OF CONSIGNOR)

' Shipper's imprint in lieu of stamp, not a part of
lading approved by the Interstate Comn
Commission.

)NSIGNED TO   COMMERICAL – 030
1996 CHATSWORTH HWY 225 SOUTH

17021461-03

CHATSWORTH              GA  30705       706-370-7047
IPPING INSTRUCTIONS

| | COLLECT ON DEL. | |
|---|---|---|
| FOR | $ | |
| C | METHOD OF PMT. | |
| O | | |
| D | REMIT TO: | |
| | COD charges to be paid by CONSIGNEE ONLY | SHIPPER |

The fibre boxes used for this shipment conform t
specifications set forth in the box maker's certi
thereon, and all other requirements of Consolic
Freight Classification.
If charges are to be prepaid, write or stamp here
"To Be Prepaid."

CPLI
PERMANENT POST OFFICE ADDRESS OF SHIPP

2305 DALTON INDUSTRIA
DALTON            GA  30721

SCRIPTION:  CARPETS, CARPETING, CARPET REMNANTS OR RUGS, SSF/PMT, AND/OR SAMPLES OF THE PRECEDING, IN BOXES OR PKG. 413.

| INE | ORDER NUMBER | ITEM NUMBER (STYLE #/COLOR #) DESCRIPTION | LOCATION | SIZE / QUANTITY | SQUARE YARDS | ROLL NUMBER | WEIGHT |
|---|---|---|---|---|---|---|---|
| 10 | 009645 | 82FSI140 BLACKIN | | 82.00x  930.00LY | 2118.33 | 206941645 | 551 |
| 10 | 009645 | 82FSI140 BLACKIN | | 82.00x  930.00LY | 2118.33 | 206942645 | 551 |
| 10 | 009645 | 82FSI140 BLACKIN | | 82.00x  930.00LY | 2118.33 | 206943645 | 551 |
| 10 | 009645 | 82FSI140 BLACKIN | | 82.00x  897.00LY | 2043.17 | 206944645 | 531 |
| 10 | 009645 | 82FSI140 BLACKIN | | 82.00x  897.00LY | 2043.17 | 206945645 | 531 |
| 10 | 009645 | 82FSI140 BLACKIN | | 82.00x  930.00LY | 2118.33 | 206948645 | 551 |
| 10 | 009645 | 82FSI140 BLACKIN | | 82.00x  930.00LY | 2118.33 | 206949645 | 551 |
| 10 | 009645 | 82FSI140 BLACKIN | | 82.00x  933.00LY | 2125.17 | 206952645 | 553 |
| 10 | 009645 | 82FSI140 BLACKIN | | 82.00x  933.00LY | 2125.17 | 206953645 | 553 |
| 10 | 009645 | 82FSI140 BLACKIN | | 82.00x  930.00LY | 2118.33 | 206954645 | 551 |
| 10 | 009645 | 82FSI140 BLACKIN | | 82.00x  930.00LY | 2118.33 | 206955645 | 551 |
| | | TOTAL LYS: 10,170 @ $1.53/LY | | | | | |
| 30 | 009645 | 82FSI140 GREY | | 82.00x  820.00LY | 1867.78 | 122603640 | 482 |
| 30 | 009645 | 82FSI140 GREY | | 82.00x  820.00LY | 1867.78 | 122608640 | 482 |
| 30 | 009645 | 82FSI140 GREY | | 82.00x  820.00LY | 1867.78 | 122615640 | 482 |
| 30 | 009645 | 82FSI140 GREY | | 82.00x  820.00LY | 1867.78 | 122616640 | 482 |
| 30 | 009645 | 82FSI140 GREY | | 82.00x  519.00LY | 1182.17 | 122617640 | 305 |
| 30 | 009645 | 82FSI140 GREY | | 82.00x  519.00LY | 1182.17 | 122618640 | 305 |
| 30 | 009645 | 82FSI140 GREY | | 82.00x  852.00LY | 1940.67 | 122619640 | 501 |
| 30 | 009645 | 82FSI140 GREY | | 82.00x  820.00LY | 1867.78 | 122623640 | 482 |
| 30 | 009645 | 82FSI140 GREY | | 82.00x  820.00LY | 1867.78 | 122626640 | 482 |
| 30 | 009645 | 82FSI140 GREY | | 82.00x  875.00LY | 1993.06 | 124494640 | 514 |
| 30 | 009645 | 82FSI140 GREY | | 82.00x  875.00LY | 1993.06 | 124495640 | 514 |
| 30 | 009645 | 82FSI140 GREY | | 82.00x  875.00LY | 1993.06 | 124500640 | 514 |
| 30 | 009645 | 82FSI140 GREY | | 82.00x  875.00LY | 1993.06 | 124501640 | 514 |
| | | TOTAL LYS: 10,310 @ $1.53/LY | | | | | |

IPPER, PER

| | VALUE | TOTAL SQ. YDS. | TOTAL PCS. | TOTAL WT |
|---|---|---|---|---|
| | 1 | 46,648.92 | 24 | 12084 |

RIVER, PER

# BEAULIEU of AMERICA

## PURCHASE ORDER

| Purchase Order No. | 17021461 - O3 |
|---|---|
| Order Date | 6/23/2017 |
| Page No. | 1 of 2 |

| Vendor | 20044218 | XX |
|---|---|---|
| FABRIC SOURCES INTERNATIONAL LLC PO BOX 1345 DALTON GA 30722 csimuro@buyfsi.com | | |

| Ship To |
|---|
| COMMERCIAL - 030 1996 Highway 225 South Chatsworth GA 30705 |

| Bill To |
|---|
| Beaulieu Group LLC P.O. BOX 1248 DALTON GA 30722-1248 |

| Beaulieu Contact | Contact E-Mail | | | Payment Terms | | | Currency Code |
|---|---|---|---|---|---|---|---|
| WHITE, MICHELLE ANN | michelle.white@beaulieugroup.com | | | NET 30 DAYS | | | USD |

| Contact Phone | Contact Fax | Ship Via | Ref. Order No. 1 | Ref. Order No. 2 | | FOB | |
|---|---|---|---|---|---|---|---|
| 706-370-7012 | 706-226-8741 | FABRIC SOURCES INTERNATIONAL L. | | | | | |

| Delivery Instructions | | Freight Terms | |
|---|---|---|---|
| | | Freight Prepaid - Destination | |

| Line No. | Item No. | | Description | Supplier Item No. | Need Date | Quantity Ordered | UoM | Unit Cost | Extended Cost |
|---|---|---|---|---|---|---|---|---|---|
| | July Primary needs | | | | | | | | |
| 1.000 | 2917226 | 82FS1140 | | BLACK | 07/03/2017 | 10000.0000 | LY | 1.5300 | 15300.00 |
| | July needs | | | | | | | | |
| 2.000 | 2933013 | 82FS1140G | | GRAY | 07/03/2017 | 10000.0000 | LY | 1.5300 | 15300.00 |
| 3.000 | 2917226 | 82FS1140 | | BLACK | 07/10/2017 | 5000.0000 | LY | 1.5300 | 7650.00 |
| 4.000 | 2933013 | 82FS1140G | | GRAY | 07/10/2017 | 15000.0000 | LY | 1.5300 | 22950.00 |
| 5.000 | 2917226 | 82FS1140 | | BLACK | 07/17/2017 | 10000.0000 | LY | 1.5300 | 15300.00 |
| 6.000 | 2933013 | 82FS1140G | | GRAY | 07/17/2017 | 10000.0000 | LY | 1.5300 | 15300.00 |
| 7.000 | 2917226 | 82FS1140 | | BLACK | 07/24/2017 | 5000.0000 | LY | 1.5300 | 7650.00 |
| 8.000 | 2933013 | 82FS1140G | | GRAY | 07/24/2017 | 15000.0000 | LY | 1.5300 | 22950.00 |

REMIT TO
--------

FABRIC SOURCES, INC
P.O. BOX 1345
DALTON          GA 30721



FABRIC SOURCES INTERNATIONAL

| | INVOICE NUMBER | DATE | PAGE |
|---|---|---|---|
| | 18339 | 07/07/17 | 1 |

SOLD TO                    123

BEAULIEU OF AMERICA
P.O. BOX 1248

DALTON          GA 30722-1248

SHIP TO

ADAIRSVILLE COMMERICAL - 030
201 PRINCETON BLVD

ADAIRSVILLE          GA 30103

---

ORDER NO:   9655   B/L NO:  10006   PRO NO:          SALESPERSON: CS     CUST PO: 17022151-O3
SHIP VIA: CPU                 SHIPPED: 07/07/17   FOB: DALTON, GA       TERMS: NET 30

---

| QTY ORDERED | QTY SHIPPED | QTY B.O. | UNIT | STYLE | DESCRIPTION | | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|---|---|---|
| 107648.14 | 107648.14 | .00 | SQYD | GRAY | 77FSI160 | | .776 | 83,534.96 |
| | | | | | S/N: 118793640 | 77.00 | 848.00 | |
| | | | | | S/N: 122740640 | 77.00 | 1039.00 | |
| | | | | | S/N: 122741640 | 77.00 | 1039.00 | |
| | | | | | S/N: 122742640 | 77.00 | 1039.00 | |
| | | | | | S/N: 122743640 | 77.00 | 1039.00 | |
| | | | | | S/N: 122746640 | 77.00 | 1039.00 | |
| | | | | | S/N: 122747640 | 77.00 | 1039.00 | |
| | | | | | S/N: 122752640 | 77.00 | 1039.00 | |
| | | | | | S/N: 122753640 | 77.00 | 1039.00 | |
| | | | | | S/N: 122754640 | 77.00 | 1039.00 | |
| | | | | | S/N: 122755640 | 77.00 | 1039.00 | |
| | | | | | S/N: 122756640 | 77.00 | 1039.00 | |
| | | | | | S/N: 122758640 | 77.00 | 1039.00 | |
| | | | | | S/N: 122759640 | 77.00 | 1039.00 | |
| | | | | | S/N: 122766640 | 77.00 | 1039.00 | |
| | | | | | S/N: 122767640 | 77.00 | 722.00 | |
| | | | | | S/N: 122768640 | 77.00 | 722.00 | |
| | | | | | S/N: 122771640 | 77.00 | 1039.00 | |
| | | | | | S/N: 122772640 | 77.00 | 1039.00 | |
| | | | | | S/N: 122775640 | 77.00 | 1039.00 | |
| | | | | | S/N: 122782640 | 77.00 | 1039.00 | |
| | | | | | S/N: 122783640 | 77.00 | 1039.00 | |
| | | | | | S/N: 122784640 | 77.00 | 1039.00 | |
| | | | | | S/N: 122785640 | 77.00 | 1039.00 | |
| | | | | | S/N: 122787640 | 77.00 | 1039.00 | |
| | | | | | S/N: 122791640 | 77.00 | 1039.00 | |
| | | | | | S/N: 122795640 | 77.00 | 1039.00 | |

REMIT TO
--------

FABRIC SOURCES, INC
P.O. BOX 1345
DALTON          GA 30721



FABRIC SOURCES INTERNATIONAL

| | INVOICE NUMBER | DATE | PAGE |
|---|---|---|---|
| | 18339 | 07/07/17 | 2 |

SOLD TO                        123                SHIP TO
BEAULIEU OF AMERICA                               ADAIRSVILLE COMMERICAL - 030
P.O. BOX 1248                                     201 PRINCETON BLVD

DALTON          GA 30722-1248

                                                 ADAIRSVILLE      GA  30103

----------------------------------------------------------------------------

ORDER NO:  9655  B/L NO:  10006   PRO NO:              SALESPERSON: CS    CUST PO: 17022151-03
SHIP VIA: CPU                  SHIPPED: 07/07/17  FOB: DALTON, GA         TERMS: NET 30

----------------------------------------------------------------------------

| QTY ORDERED | QTY SHIPPED | QTY B.O. | UNIT | STYLE | DESCRIPTION | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|---|---|
| | | | | | S/N: 122797640 | 77.00 | 889.00 |
| | | | | | S/N: 122832640 | 77.00 | 924.00 |
| | | | | | S/N: 122868640 | 77.00 | 1039.00 |
| | | | | | S/N: 122869640 | 77.00 | 1039.00 |
| | | | | | S/N: 122876640 | 77.00 | 804.00 |
| | | | | | S/N: 122882640 | 77.00 | 798.00 |
| | | | | | S/N: 122886640 | 77.00 | 1039.00 |
| | | | | | S/N: 122887640 | 77.00 | 1039.00 |
| | | | | | S/N: 122896640 | 77.00 | 1039.00 |
| | | | | | S/N: 122897640 | 77.00 | 1039.00 |
| | | | | | S/N: 122898640 | 77.00 | 1039.00 |
| | | | | | S/N: 122905640 | 77.00 | 984.00 |
| | | | | | S/N: 122917640 | 77.00 | 1039.00 |
| | | | | | S/N: 122918640 | 77.00 | 1039.00 |
| | | | | | S/N: 122919640 | 77.00 | 1039.00 |
| | | | | | S/N: 122920640 | 77.00 | 1039.00 |
| | | | | | S/N: 122937640 | 77.00 | 1039.00 |
| | | | | | S/N: 122946640 | 77.00 | 1039.00 |
| | | | | | S/N: 122947640 | 77.00 | 1039.00 |
| | | | | | S/N: 122948640 | 77.00 | 1039.00 |
| | | | | | S/N: 122949640 | 77.00 | 1039.00 |
| | | | | | S/N: 122950640 | 77.00 | 1039.00 |
| | | | | | S/N: 122951640 | 77.00 | 1039.00 |

TOTAL LYS: 50,329 @ $1.66/LY

REMIT TO
--------

FABRIC SOURCES, INC
P.O. BOX 1345
DALTON          GA 30721



| | INVOICE NUMBER | DATE | PAGE |
|---|---|---|---|
| | 18339 | 07/07/17 | 3 |

SOLD TO                    123            SHIP TO
BEAULIEU OF AMERICA                       ADAIRSVILLE COMMERICAL - 030
P.O. BOX 1248                             201 PRINCETON BLVD

DALTON          GA 30722-1248            ADAIRSVILLE        GA  30103

----------------------------------------------------------------------------------------
ORDER NO:  9655   B/L NO:  10006   PRO NO:          SALESPERSON: CS    CUST PO: 17022151-O3
SHIP VIA: CPU              SHIPPED: 07/07/17   FOB: DALTON, GA         TERMS: NET 30
----------------------------------------------------------------------------------------

| QTY ORDERED | QTY SHIPPED | QTY B.O. | UNIT | STYLE | DESCRIPTION | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|---|---|
| | | | | | | SUBTOTAL | 83,534.96 |
| 107648.14 | | | | | | TOTAL | 83,534.96 |

************************************************************
All accounts past due according to terms stated on invoice are subject to
maximum legal interest rate from due date.  TERMS BEGIN FROM DATE OF
INVOICE, NOT FROM DATE OF ARRIVAL.  In the event that the shipper must take
any legal action, including action in appellate proceedings, to collect the
amount owed on this invoice, it is expressly agreed that the shipper shall
be entitled to recover reasonable attorney's fees in the amount of
(15%) percent of the principal and interest owing on this invoice, in
addition to costs of suit, necessary expenses caused by litigation, and any
other relief which may be warranted.
All prices are listed as U.S. funds.

2305 Dalton Industrial Court • Dalton, GA 30721 • Phone: 706-370-5024 • Fax 706-370-5028
www.buyfsi.com

**STRAIGHT BILL OF LADING - SHORT FORM -ORIGINAL - Not Negotiable**

ECEIVED, subject to the classifications and tariffs in effect on the date of receipt by the carrier of the property described in the Original Bill of Lading,
e properly described below, in apparent good order, except as noted (contents and condition of contents of packages unknown), marked, consigned, and destined as indicated below, which said
irrier (the word carrier being understood throughout this contract as meaning any person or corporation in possession of the property under the contract) agrees to carry to its usual place of
livery at said destination, and as to each party at any time interested in all or any of said property, that every service to be performed hereunder shall be subject to all the terms and
irtion of said route to destination, and as to each party at any time interested in all or any of said property, that every service to be performed hereunder shall be subject to all the terms and
inditions of the Uniform Domestic Straight Bill of Lading set forth (1) in Official, Southern, Western, and Illinois Freight Classifications in effect on the date hereof, if this is a rail or a rail water
ignment, or (2) in the applicable motor carrier classification or tariff if this is a motor carrier shipment.
iipper hereby certifies that he is familiar with all the terms and conditions of the said bill of lading, including those on the back thereof, set forth in the classification or tariff which governs the
insportation of this shipment, and the said terms and conditions are hereby agreed to by the shipper and accepted for himself and his assigns.
he shipment moves between two ports by a carrier by water, the law requires that the bill of lading shall state whether it is "carrier's or shipper's weight".
OTE - Where the rate is dependent on value, shippers are required to state specifically in writing the agreed or declared value of the property. the agreed or declared value of the property is
reby specifically stated by the shipper to be not exceeding:

<table>
<tr><td colspan="3">SHIPPER'S<br>NUMBERS    010006</td></tr>
<tr><td>TRAILER NO.</td><td colspan="2">SEAL NO.</td></tr>
<tr><td colspan="3">53048</td></tr>
</table>

Subject to Section 7 of conditions of applicable l
lading, if this shipment is to be delivered to the cons
without recourse on the consignor, the consignor,
sign the following statement:
The carrier shall not make delivery of this ship
without payment of freight and all other lawful charge

**SECTION 7 HEREBY EXECUTED BY CONSIGN**
(SIGNATURE OF CONSIGNOR)

ARRIER    CUSTOMER PICK UP

| | DATE    07/06/17 | FROM |
|---|---|---|

NSIGNED TO    ADAIRSVILLE COMMERICAL - 030
201 PRINCETON BLVD

IPPING INSTRUCTIONS   ADAIRSVILLE    GA 30103    706 370 7047

17022151-03

<table>
<tr><td>→<br>FOR<br>C<br>O<br>D<br>↓</td><td>COLLECT ON DEL.<br>$</td></tr>
<tr><td></td><td>METHOD OF PMT.</td></tr>
<tr><td>COD charges<br>to be paid<br>by CONSIGNEE<br>ONLY</td><td>REMIT TO:<br>SHIPPER</td></tr>
</table>

* Shipper's imprint in lieu of stamp, not a part of l
lading approved by the Interstate Comm
Commission.

The libre boxes used for this shipment conform t
specifications set forth in the box maker's certi
thereon, and all other requirements of Consolid
Freight Classification.
If charges are to be prepaid, write or stamp here
"To Be Prepaid."

CPU

PERMANENT POST OFFICE ADDRESS OF SHIPP

2305 DALTON INDUSTRIA
DALTON      GA 30721

SCRIPTION:  CARPETS, CARPETING, CARPET REMNANTS OR RUGS, SSF/PMT, AND/OR SAMPLES OF THE PRECEDING, IN BOXES OR PKG #'S.

| NE | ORDER NUMBER | ITEM NUMBER (STYLE #/COLOR #) DESCRIPTION | LOCATION | SIZE / QUANTITY | SQUARE YARDS | ROLL NUMBER | WEIGHT |
|---|---|---|---|---|---|---|---|
| .0 | 009655 | 77FSI160 | | 77.00x | 848.00LY | 1813.78 | 118793640 | 535 |
| .0 | 009655 | 77FSI160 | | 77.00x | 1039.00LY | 2222.31 | 122740640 | 655 |
| 10 | 009655 | 77FSI160 | | 77.00x | 1039.00LY | 2222.31 | 122741640 | 655 |
| :0 | 009655 | 77FSI160 | | 77.00x | 1039.00LY | 2222.31 | 122742640 | 655 |
| 10 | 009655 | 77FSI160 | | 77.00x | 1039.00LY | 2222.31 | 122743640 | 655 |
| .0 | 009655 | 77FSI160 | | 77.00x | 1039.00LY | 2222.31 | 122746640 | 655 |
| :0 | 009655 | 77FSI160 | | 77.00x | 1039.00LY | 2222.31 | 122747640 | 655 |
| :0 | 009655 | 77FSI160 | | 77.00x | 1039.00LY | 2222.31 | 122752640 | 655 |
| .0 | 009655 | 77FSI160 | | 77.00x | 1039.00LY | 2222.31 | 122753640 | 655 |
| :0 | 009655 | 77FSI160 | | 77.00x | 1039.00LY | 2222.31 | 122754640 | 655 |
| .0 | 009655 | 77FSI160 | | 77.00x | 1039.00LY | 2222.31 | 122755640 | 655 |
| .0 | 009655 | 77FSI160 | | 77.00x | 1039.00LY | 2222.31 | 122756640 | 655 |
| :0 | 009655 | 77FSI160 | | 77.00x | 1039.00LY | 2222.31 | 122758640 | 655 |
| :0 | 009655 | 77FSI160 | | 77.00x | 1039.00LY | 2222.31 | 122759640 | 655 |
| 10 | 009655 | 77FSI160 | | 77.00x | 1039.00LY | 2222.31 | 122766640 | 655 |
| :0 | 009655 | 77FSI160 | | 77.00x | 722.00LY | 1544.28 | 122767640 | 455 |
| 10 | 009655 | 77FSI160 | | 77.00x | 722.00LY | 1544.28 | 122768640 | 455 |
| .0 | 009655 | 77FSI160 | | 77.00x | 1039.00LY | 2222.31 | 122771640 | 655 |
| :0 | 009655 | 77FSI160 | | 77.00x | 1039.00LY | 2222.31 | 122772640 | 655 |
| .0 | 009655 | 77FSI160 | | 77.00x | 1039.00LY | 2222.31 | 122775640 | 655 |
| .0 | 009655 | 77FSI160 | | 77.00x | 1039.00LY | 2222.31 | 122782640 | 655 |
| .0 | 009655 | 77FSI160 | | 77.00x | 1039.00LY | 2222.31 | 122783640 | 655 |
| :0 | 009655 | 77FSI160 | | 77.00x | 1039.00LY | 2222.31 | 122784640 | 655 |
| .0 | 009655 | 77FSI160 | | 77.00x | 1039.00LY | 2222.31 | 122785640 | 655 |
| 10 | 009655 | 77FSI160 | | 77.00x | 1039.00LY | 2222.31 | 122787640 | 655 |
| .0 | 009655 | 77FSI160 | | 77.00x | 1039.00LY | 2222.31 | 122791640 | 655 |
| .0 | 009655 | 77FSI160 | | 77.00x | 1039.00LY | 2222.31 | 122795640 | 655 |
| .0 | 009655 | 77FSI160 | | 77.00x | 889.00LY | 1901.47 | 122797640 | 561 |
| .0 | 009655 | 77FSI160 | | 77.00x | 924.00LY | 1976.33 | 122832640 | 583 |
| .0 | 009655 | 77FSI160 | | 77.00x | 1039.00LY | 2222.31 | 122868640 | 655 |
| .0 | 009655 | 77FSI160 | | 77.00x | 1039.00LY | 2222.31 | 122869640 | 655 |
| .0 | 009655 | 77FSI160 | | 77.00x | 804.00LY | 1719.67 | 122876640 | 507 |
| .0 | 009655 | 77FSI160 | | 77.00x | 798.00LY | 1706.83 | 122882640 | 503 |
| .0 | 009655 | 77FSI160 | | 77.00x | 1039.00LY | 2222.31 | 122886640 | 655 |
| :0 | 009655 | 77FSI160 | | 77.00x | 1039.00LY | 2222.31 | 122887640 | 655 |
| .0 | 009655 | 77FSI160 | | 77.00x | 1039.00LY | 2222.31 | 122896640 | 655 |
| .0 | 009655 | 77FSI180 | | 77.00x | 1039.00LY | 2222.31 | 122897640 | 655 |

| | | | VALUE | TOTAL SQ. YDS. | TOTAL PCS. | TOTAL WT |
|---|---|---|---|---|---|---|
| PPER, PER | | | | | | |
| NT, PER | | | 1 | | | |

**STRAIGHT BILL OF LADING - SHORT FORM -ORIGINAL - Not Negotiable**

RECEIVED, subject to the classifications and tariffs in effect on the date of receipt by the carrier of the property described in the Original Bill of Lading, the property described below, is apparent good order, except as noted (contents and condition of contents of packages unknown), marked, consigned, and destined as indicated below, which said carrier (the word carrier being understood throughout this contract as meaning any person or corporation in possession of the property under the contract) agrees to carry to its usual place of delivery of said destination, and as to each party at any time interested in all or any of said property, that every service to be performed hereunder shall be subject to all the terms and conditions of the Uniform Domestic Straight Bill of Lading set forth (1) in Official, Southern, Western, and Illinois Freight Classifications in effect on the date hereof, if this is a rail or a rail water shipment, or (2) in the applicable motor carrier classification or tariff if this is a motor carrier shipment.
Shipper hereby certifies that he is familiar with all the terms and conditions of the said bill of lading, including those on the back thereof, set forth in the classification or tariff which governs the transportation of this shipment, and the said terms and conditions are hereby agreed to by the shipper and accepted for himself and his assigns.
The shipment moves between two ports by a carrier by water, the law requires that the bill of lading shall state whether it is "carrier's or shipper's weight".
NOTE - Where the rate is dependent on value, shippers are required to state specifically in writing the agreed or declared value of the property. the agreed or declared value of the property is hereby specifically stated by the shipper to be not exceeding:

| SHIPPER'S NUMBERS | 010006 | |
| TRAILER NO. | 53048 | SEAL NO. |

Subject to Section 7 of conditions of applicable bill of lading; if this shipment is to be delivered to the consignee without recourse on the consignor, the consignor, sign the following statement:
The carrier shall not make delivery of this shipment without payment of freight and all other lawful charges.

**SECTION 7 HEREBY EXECUTED BY CONSIGNOR**
(SIGNATURE OF CONSIGNOR)

CARRIER

CUSTOMER PICK UP

| DATE 07/06/17 | FROM |

* Shipper's imprint in lieu of stamp, not a part of bill of lading. If charges are to be prepaid, write or stamp here "To Be Prepaid."

CONSIGNED TO
ADAIRSVILLE COMMERICAL - 030
201 PRINCETON BLVD

ADAIRSVILLE    GA 30103

17022151-03    706-370-7047

SHIPPING INSTRUCTIONS

| COLLECT ON DEL. | |
| FOR | $ |
| C O D | METHOD OF PMT. |
| COD charges to be paid by CONSIGNEE | REMIT TO: SHIPPER |
| ONLY | |

The fibre boxes used for this shipment conform to specifications set forth in the box maker's certificate thereon, and all other requirements of Consolidated Freight Classification.

PERMANENT POST OFFICE ADDRESS OF SHIPPER
CPU
2305 DALTON INDUSTRIA
DALTON    GA 30721

DESCRIPTION: CARPETS, CARPETING, CARPET REMNANTS OR RUGS, SSF/PMT, AND/OR SAMPLES OF THE PRECEDING, IN BOXES OR PKG. 413.

| LINE | ORDER NUMBER | ITEM NUMBER (STYLE #/COLOR #) DESCRIPTION | LOCATION | SIZE / QUANTITY | | SQUARE YARDS | ROLL NUMBER | WEIGHT |
|---|---|---|---|---|---|---|---|---|
| 0 | 009655 | 77FSI160 | | 77.00x | 1039.00LY | 2222.31 | 122898640 | 655 |
| 0 | 009655 | 77FSI160 | | 77.00x | 984.00LY | 2104.67 | 122905640 | 621 |
| 0 | 009655 | 77FSI160 | | 77.00x | 1039.00LY | 2222.31 | 122917640 | 655 |
| 0 | 009655 | 77FSI160 | | 77.00x | 1039.00LY | 2222.31 | 122918640 | 655 |
| 0 | 009655 | 77FSI160 | | 77.00x | 1039.00LY | 2222.31 | 122919640 | 655 |
| 0 | 009655 | 77FSI160 | | 77.00x | 1039.00LY | 2222.31 | 122920640 | 655 |
| 0 | 009655 | 77FSI160 | | 77.00x | 1039.00LY | 2222.31 | 122937640 | 655 |
| 0 | 009655 | 77FSI160 | | 77.00x | 1039.00LY | 2222.31 | 122946640 | 655 |
| 0 | 009655 | 77FSI160 | | 77.00x | 1039.00LY | 2222.31 | 122947640 | 655 |
| 0 | 009655 | 77FSI160 | | 77.00x | 1039.00LY | 2222.31 | 122948640 | 655 |
| 0 | 009655 | 77FSI160 | | 77.00x | 1039.00LY | 2222.31 | 122949640 | 655 |
| 0 | 009655 | 77FSI160 | | 77.00x | 1039.00LY | 2222.31 | 122950640 | 655 |
| 0 | 009655 | 77FSI160 | | 77.00x | 1039.00LY | 2222.31 | 122951640 | 655 |
| | | TOTAL LYS: 50,329 @ $1.667/LY | | | | | | |

| | VALUE | TOTAL SQ. YDS. | TOTAL PCS. | TOTAL WT |
|---|---|---|---|---|
| SHIPPER, PER | 2 | 107,648.33 | 50 | 31730 |
| INCHARGE | | | | |

**BEAULIEU** of AMERICA

## PURCHASE ORDER

| Purchase Order No. | 17022151 - O3 |
|---|---|
| Order Date | 6/28/2017 |
| Page No. | 1 of 1 |

| Vendor | 20044218    XX |
|---|---|

FABRIC SOURCES INTERNATIONAL LLC
PO BOX 1345
DALTON GA 30722
csimuro@buyfsi.com

**Ship To**
ADAIRSVILLE COMMERCIAL - 040SC
201 Princeton Blvd
Adairsville GA 30103

**Bill To**
Beaulieu Group LLC
P.O. BOX 1248
DALTON GA 30722-1248

| Beaulieu Contact | Contact E-Mail | Payment Terms | | Currency Code |
|---|---|---|---|---|
| WHITE, MICHELLE ANN | michelle.white@beaulieugroup.com | NET 30 DAYS | | USD |

| Contact Phone | Contact Fax | Ship Via | Ref. Order No. 1 | Ref. Order No. 2 | FOB |
|---|---|---|---|---|---|
| 706-370-7012 | 706-226-8741 | FABRIC SOURCES INTERNATIONAL L | | | |

| Delivery Instructions | Freight Terms |
|---|---|
| | Freight Prepaid - Destination |

| Line No. | Item No. | | Description | Supplier Item No. | Need Date | Quantity Ordered | UoM | Unit Cost | Extended Cost |
|---|---|---|---|---|---|---|---|---|---|
| 1.000 | 2921307 | 77FSI160 | | | 07/07/2017 | 50000.0000 | LY | 1.6600 | 83000.00 |

Purchase order number must appear on all documents relating to this order. IE: Shipping Doc, Packing Slip and Invoice.
Shipments against this PO constitute offer and acceptance "and a binding agreement under the terms and conditions set forth herein governed by Georgia Law."

| Tax | |
|---|---|
| Total | 83000.00 |

REMIT TO
--------

FABRIC SOURCES, INC
P.O. BOX 1345
DALTON          GA 30721



|  |  |  |
| INVOICE NUMBER | DATE | PAGE |
| 18342 | 07/07/17 | 1 |

SOLD TO                     123              SHIP TO
BEAULIEU OF AMERICA                          BEAULIEU SPECIALTY FABRICS DIV
P.O. BOX 1248                                3201 SOUTH DALTON BYPASS
                                             PLANT 109 DISTRIBUTION CENTER
DALTON          GA 30722-1248
                                             DALTON        GA  30720

ORDER NO:   9631   B/L NO:   9983   PRO NO:                SALESPERSON: CS     CUST PO: 17006521-OP
SHIP VIA: CPU                    SHIPPED: 07/07/17   FOB: DALTON, GA           TERMS: NET 30

| QTY ORDERED | QTY SHIPPED | QTY B.O. | UNIT | STYLE | DESCRIPTION | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|---|---|
| 6199.36 | 6199.36 | .00 | EA | CONVERSION | 0209 18DPF STYLE: PMM03 | .250 | 1,549.84 |
|  |  |  |  |  | 32.75IN X 295FT |  |  |
|  |  |  |  |  | #09045317 A-B-C-D |  |  |
|  |  |  |  |  | #09045178 A-B-C-D |  |  |
|  |  |  |  |  | #09045316 A-B-C-D |  |  |
|  |  |  |  |  | #09045174 A-B-C-D |  |  |
|  |  |  |  |  | #09045176 A-B-C-D |  |  |
|  |  |  |  |  | #09045125 A-B-C-D |  |  |
|  |  |  |  |  | 24 ROLLS TOTAL |  |  |
|  |  |  |  |  | 32.75IN X 300FT |  |  |
|  |  |  |  |  | #09045169 A-B-C-D |  |  |
|  |  |  |  |  | #09045173 A-B-C-D |  |  |
|  |  |  |  |  | #09045170 A-B-C-D |  |  |
|  |  |  |  |  | #09045126 A-B-C-D |  |  |
|  |  |  |  |  | 16 ROLLS TOTAL |  |  |
|  |  |  |  |  | 32.75IN X 313FT |  |  |
|  |  |  |  |  | #09045175 A-B-C-D |  |  |
|  |  |  |  |  | 4 ROLLS TOTAL |  |  |
|  |  |  |  |  | 32.75IN X 45FT |  |  |
|  |  |  |  |  | #09045177 A-B-C-D |  |  |
|  |  |  |  |  | 4 ROLLS TOTAL |  |  |
|  |  |  |  |  | 32.75IN X 77FT |  |  |
|  |  |  |  |  | #09045171 A-B-C-D |  |  |
|  |  |  |  |  | 4 ROLLS TOTAL |  |  |
|  |  |  |  |  | 0306 18DPF STYLE: PMM03 |  |  |
|  |  |  |  |  | 44.215IN X 300FT |  |  |
|  |  |  |  |  | #09045318 A-B-C |  |  |
|  |  |  |  |  | #09045319 A-B-C |  |  |

REMIT TO
--------

FABRIC SOURCES, INC
P.O. BOX 1345
DALTON          GA 30721



|  | INVOICE NUMBER | DATE | PAGE |
|---|---|---|---|
|  | 18342 | 07/07/17 | 2 |

SOLD TO                    123          SHIP TO
BEAULIEU OF AMERICA                     BEAULIEU SPECIALTY FABRICS DIV
P.O. BOX 1248                           3201 SOUTH DALTON BYPASS
                                        PLANT 109 DISTRIBUTION CENTER
DALTON          GA 30722-1248
                                        DALTON          GA 30720

---

ORDER NO:  9631   B/L NO:  9983   PRO NO:            SALESPERSON: CS   CUST PO: 17006521-OP
SHIP VIA: CPU              SHIPPED: 07/07/17   FOB: DALTON, GA          TERMS: NET 30

---

| QTY ORDERED | QTY SHIPPED | QTY B.O. | UNIT | STYLE | DESCRIPTION | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|---|---|

#09045320 A-B-C
9 ROLLS TOTAL
44.215IN X 325FT
#09045435 A-B-C
3 ROLLS TOTAL

SUBTOTAL      1,549.84

TOTAL         1,549.84

.00

************************************************************

All accounts past due according to terms stated on invoice are subject to
maximum legal interest rate from due date.  TERMS BEGIN FROM DATE OF
INVOICE, NOT FROM DATE OF ARRIVAL.  In the event that the shipper must take
any legal action, including action in appellate proceedings, to collect the
amount owed on this invoice, it is expressly agreed that the shipper shall
be entitled to recover reasonable attorney's fees in the amount of
(15%) percent of the principal and interest owing on this invoice, in
addition to costs of suit, necessary expenses caused by litigation, and any
other relief which may be warranted.
All prices are listed as U.S. funds.

**STRAIGHT BILL OF LADING - SHORT FORM -ORIGINAL - Not Negotiable**

| | SHIPPER'S NUMBERS | .009983 | |
|---|---|---|---|
| | TRAILER NO. | | SEAL NO. |

RECEIVED, subject to the classifications and tariffs in effect on the date of receipt by the carrier of the property described in the Original Bill of Lading, the property described below, in apparent good order, except as noted (contents and condition of contents of packages unknown), marked, consigned, and destined as indicated below, which said carrier (the word carrier being understood throughout this contract as meaning any person or corporation in possession of the property under the contract) agrees to carry to its usual place of delivery of said destination, and as to each party at any time interested in all or any of said property, that every service to be performed hereunder shall be subject to all the terms and condition of said route to destination, and as to each party at any time interested in all or any of said property, that every service to be performed hereunder shall be subject to all the terms and conditions of the Uniform Domestic Straight Bill of Lading set forth (1) in Official, Southern, Western, and Illinois Freight Classifications in effect on the date hereof, if this is a rail or a rail water shipment, or (2) in the applicable motor carrier classification or tariff if this is a motor carrier shipment. Shipper hereby certifies that he is familiar with all the terms and conditions of the said bill of lading, including those on the back thereof, set forth in the classification or tariff which governs the transportation of this shipment, and the said terms and conditions are hereby agreed to by the shipper and accepted for himself and his assigns. If the shipment moves between two ports by a carrier by water, the law requires that the bill of lading shall state whether it is "carrier's or shipper's weight". NOTE - Where the rate is dependent on value, shippers are required to state specifically in writing the agreed or declared value of the property. the agreed or declared value of the property is hereby specifically stated by the shipper to be not exceeding:

Subject to Section 7 of conditions of applicable lading, if this shipment is to be delivered to the cons without recourse on the consignor, the consignor, sign the following statement:
The carrier shall not make delivery of this ship without payment of freight and all other lawful charge

SECTION 7 HEREBY EXECUTED BY CONSIGN
(SIGNATURE OF CONSIGNOR)

CARRIER   ~~CUSTOMER PICK UP~~

* Shipper's imprint in lieu of stamp, not a part of lading approved by the Interstate Comm Commission.

| DATE | | FROM |
|---|---|---|
| 06/29/17 | | |

CONSIGNED TO
BEAULIEU SPECIALTY FABRICS DIV
3201 SOUTH DALTON BYPASS
PLANT 109 DISTRIBUTION CENTER     17006521-OP

~~DALTON~~        GA  30720      706-370-7047

SHIPPING INSTRUCTIONS

The fibre boxes used for this shipment conform t specifications set forth in the box maker's certi thereon, and all other requirements of Consoli Freight Classification.

If charges are to be prepaid, write or stamp here "To Be Prepaid."

| | COLLECT ON DEL. | |
|---|---|---|
| FOR | $ | |
| **C** | METHOD OF PMT. | |
| **O** | | |
| | COD charges | |
| | to be paid | REMIT TO: |
| | by CONSIGNEE | SHIPPER |
| **D** | ONLY | |

CPU
PERMANENT POST OFFICE ADDRESS OF SHIPP
2305 DALTON INDUSTRIA
~~DALTON~~        GA  30721

DESCRIPTION:  CARPETS, CARPETING, CARPET REMNANTS OR RUGS, SSF/PMT, AND/OR SAMPLES OF THE PRECEDING, IN BOXES OR PKG. 413.

| LINE | ORDER NUMBER | ITEM NUMBER (STYLE #/COLOR #) DESCRIPTION | LOCATION | SIZE / QUANTITY | SQUARE YARDS | ROLL NUMBER | WEIGHT |
|---|---|---|---|---|---|---|---|
| .0 | 009631 | 0209 18DPF STYLE: PMM03 | | 6199.36EA | .00 | | 0 |
| | | 32.75IN X 295FT | | | | | |
| | | #09045317 A=B=C=D | | | | | |
| | | #09045178 A=B=C=D | | | | | |
| | | #09045316 A=B=C=D | | | | | |
| | | #09045174 A=B=C=D | | | | | |
| | | #09045176 A=B=C=D | | | | | |
| | | #09045125 A=B=C=D | | | | | |
| | | 24 ROLLS TOTAL | | | | | |
| | | 32.75IN X 300FT | | | | | |
| | | #09045169 A=B=C=D | | | | | |
| | | #09045173 A=B=C=D | | | | | |
| | | #09045170 A=B=C=D | | | | | |
| | | #09045126 A=B=C=D | | | | | |
| | | 16 ROLLS TOTAL | | | | | |
| | | 32.75IN X 313FT | | | | | |
| | | #09045175 A-B-C-D | | | | | |
| | | 4 ROLLS TOTAL | | | | | |
| | | 32.75IN X 45FT | | | | | |
| | | #09045177 A=B=C=D | | | | | |
| | | 4 ROLLS TOTAL | | | | | |
| | | 32.75IN X 77FT | | | | | |
| | | #09045171 A=B-C=D | | | | | |
| | | 4 ROLLS TOTAL | | | | | |
| | | 0308 18DPF STYLE: PMM03 | | | | | |
| | | 44.215IN X 300FT | | | | | |
| | | #09045318 A=B=C | | | | | |
| | | #09045319 A=B=C | | | | | |
| | | #09045320 A=B=C | | | | | |
| | | 9 ROLLS TOTAL | | | | | |
| | | 44.215IN X 325FT | | | | | |
| | | #09045435 A=B=C | | | | | |
| | | 3 ROLLS TOTAL | | | | | |

#18346

| | | VALUE | TOTAL SQ. YDS. | TOTAL PCS. | TOTAL WT. |
|---|---|---|---|---|---|
| SHIPPER, PER | | 1 | .00 | 6,200 | 0 |
| DRIVER | | | | | |

REMIT TO
---------

FABRIC SOURCES, INC
P.O. BOX 1345
DALTON        GA 30721



|  |  |  |
|---|---|---|
| INVOICE NUMBER | DATE | PAGE |
| 18368 | 07/14/17 | 1 |

SOLD TO                    123                    SHIP TO
BEAULIEU OF AMERICA                               COMMERICAL - 030
P.O. BOX 1248                                     1996 CHATSWORTH HWY 225 SOUTH

DALTON        GA 30722-1248
                                                 CHATSWORTH        GA 30705

ORDER NO:  9693   B/L NO:  10039   PRO NO:              SALESPERSON: CS    CUST PO: 17024255-O3
SHIP VIA: CPU                    SHIPPED: 07/14/17   FOB: DALTON, GA       TERMS: NET 30

| QTY ORDERED | QTY SHIPPED | QTY B.O. | UNIT | STYLE | DESCRIPTION | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|---|---|
| 6381.67 | 6381.67 | .00 | SQYD | DB | GENERIC ITEM - BACKING 84" DB | .673 | 4,294.86 |
|  |  |  |  |  | S/N: 170587645003 | 84.00   875.00 |  |
|  |  |  |  |  | S/N: 199117645002 | 84.00   930.00 |  |
|  |  |  |  |  | S/N: 199121645002 | 84.00   930.00 |  |
|  |  |  |  |  | TOTAL LYS: 2,735 @ $1.57/LY |  |  |

                                                 SUBTOTAL        4,294.86

        6381.67                                  TOTAL           4,294.86
        **********************************************************************
All accounts past due according to terms stated on invoice are subject to
maximum legal interest rate from due date.  TERMS BEGIN FROM DATE OF
INVOICE, NOT FROM DATE OF ARRIVAL.  In the event that the shipper must take
any legal action, including action in appellate proceedings, to collect the
amount owed on this invoice, it is expressly agreed that the shipper shall
be entitled to recover reasonable attorney's fees in the amount of
(15%) percent of the principal and interest owing on this invoice, in
addition to costs of suit, necessary expenses caused by litigation, and any
other relief which may be warranted.
All prices are listed as U.S. funds.

STRAIGHT BILL OF LADING - SHORT FORM -ORIGINAL - Not Negotiable

RECEIVED, subject to the classifications and tariffs in effect on the date of receipt by the carrier of the property described in the Original Bill of Lading, property described below, in apparent good order, except as noted (contents and condition of contents of packages unknown), marked, consigned, and destined as indicated below, which said carrier (the word carrier being understood throughout this contract as meaning any person or corporation in possession of the property under the contract) agrees to carry to its usual place of delivery at said destination, and as to each party at any time interested in all or any of said property, that every service to be performed hereunder shall be subject to all the terms and conditions of the Uniform Domestic Straight Bill of Lading set forth (1) in Official, Southern, Western, and Illinois Freight Classifications in effect on the date hereof, if this is a rail or a rail water shipment, or (2) in the applicable motor carrier classification or tariff if this is a motor carrier shipment.
Shipper hereby certifies that he is familiar with all the terms and conditions of the said bill of lading, including those on the back thereof, set forth in the classification or tariff which governs the transportation of this shipment, and the said terms and conditions are hereby agreed to by the shipper and accepted for himself and his assigns.
NOTE - Where the rate is dependent on value, shippers are required to state specifically in writing the agreed or declared value of the property. The agreed or declared value of the property is hereby specifically stated by the shipper to be not exceeding:

| | SHIPPER'S NUMBERS | 010039 | |
|---|---|---|---|
| | TRAILER NO. | | SEAL NO. |

Subject to Section 7 of conditions of applicable bill of lading, if this shipment is to be delivered to the consignee without recourse on the consignor, the consignor, sign the following statement:
The carrier shall not make delivery of this shipment without payment of freight and all other lawful charges.

CARRIER: CUSTOMER PICK UP

SECTION 7 HEREBY EXECUTED BY CONSIGNOR
(SIGNATURE OF CONSIGNOR)

| | DATE 07/13/17 | FROM |
|---|---|---|

CONSIGNED TO COMMERICAL - 030
1996 CHATSWORTH HWY 225 SOUTH

17024255-03

CHATSWORTH              GA  30705        706-370-7047

SHIPPING INSTRUCTIONS

Shipper's imprint in lieu of stamp, not a part of bill of lading, if charges are to be prepaid.
Commission.

The libre boxes used for this shipment conform to specifications set forth in the box maker's certificate thereon, and all other requirements of Consolidated Freight Classification.
If charges are to be prepaid, write or stamp here, "To Be Prepaid."

| COLLECT ON DEL. | |
|---|---|
| $ | |
| METHOD OF PMT. | |

| | FOR | |
|---|---|---|
| COD charges to be paid by CONSIGNEE | C O D ONLY | REMIT TO: SHIPPER |

CPU
PERMANENT POST OFFICE ADDRESS OF SHIPPER
2305 DALTON INDUSTRIAL
DALTON            GA  30721

DESCRIPTION: CARPETS, CARPETING, CARPET REMNANTS OR RUGS, SSF/PMT, AND/OR SAMPLES OF THE PRECEDING, IN BOXES OR PKG. 413.

| LINE | ORDER NUMBER | ITEM NUMBER (STYLE #/COLOR #) DESCRIPTION | LOCATION | SIZE / QUANTITY | SQUARE YARDS | ROLL NUMBER | WEIGHT |
|---|---|---|---|---|---|---|---|
| 0 | 009693 | GENERIC ITEM — BACKING 84" DB | | 84.00x   875.00LY | 2041.67 | 170587645003 | 527 |
| 0 | 009693 | GENERIC ITEM — BACKING 84" DB | | 84.00x   930.00LY | 2170.00 | 199117645002 | 560 |
| 0 | 009693 | GENERIC ITEM — BACKING 84" DB | | 84.00x   930.00LY | 2170.00 | 199121645002 | 560 |
| | | TOTAL LYS: 2,735 @ $1.57/LY | | | | | |

SLW 02
19 July 17

| | | VALUE | TOTAL SQ. YDS. | TOTAL PCS. | TOTAL W |
|---|---|---|---|---|---|
| SHIPPER, PER | | 1 | 6,381.67 | 3 | 1647 |
| AGENT, PER | | | | | |

_Nora - Risinger_
_- live cover_

## BEAULIEU
## of AMERICA

### PURCHASE ORDER

| Purchase Order No. | 17024255 - O3 |
|---|---|
| Order Date | 7/12/2017 |
| Page No. | I of I |

| Vendor | 20044218   XX |
|---|---|
| FABRIC SOURCES INTERNATIONAL LLC<br>PO BOX 1345<br>DALTON GA 30722<br>csimuro@buyfsi.com | |

| Ship To |
|---|
| COMMERCIAL - 030<br>1996 Highway 225 South<br>Chatsworth GA 30705 |

| Bill To |
|---|
| Beaulieu Group LLC<br>P.O. BOX 1248<br>DALTON GA 30722-1248 |

| Beaulieu Contact | | Contact E-Mail | | | | |
|---|---|---|---|---|---|---|
| WHITE, MICHELLE ANN | | michelle.white@beaulieugroup.com | | **Payment Terms** | | **Currency Code** |
| **Contact Phone** | **Contact Fax** | **Ship Via** | | NET 30 DAYS | | USD |
| 706-370-7012 | 706-226-8741 | FABRIC SOURCES | Ref. Order No. 1 | Ref. Order No. 2 | FOB | |
| **Delivery Instructions** | | INTERNATIONAL L | | | | |
| | | | | **Freight Terms** | | |
| | | | | Freight Prepaid - Destination | | |

| Line No. | Item No. | Description | Supplier Item No. | Need Date | Quantity Ordered | UoM | Unit Cost | Extended Cost |
|---|---|---|---|---|---|---|---|---|
| 1.000 | 4095676 | GENERIC ITEM - BACKING  84" Black | | 07/14/2017 | 4000.0000 | LY | 1.5700 | 6280.00 |
| | Primary Trial<br>84" Black | | | | | | | |

Purchase order number must appear on all documents relating to this order. IE: Shipping Doc, Packing Slip and Invoice.
Shipments against this PO constitute offer and acceptance "and a binding agreement under the terms and conditions set forth
herein governed by Georgia Law."

| | |
|---|---|
| Tax | |
| Total | 6280.00 |

_Send Michelle_

# HUSCH BLACKWELL

Caleb T. Holzaepfel
Attorney

736 Georgia Avenue, Suite 300
Chattanooga, TN 37402
Direct: 423.755.2654
Fax: 423.266.5499
caleb.holzaepfel@huschblackwell.com

November 1, 2017

**VIA FEDERAL EXPRESS NO.:  7706 4149 4224**
Beaulieu Group, LLC, et al.
c/o ALCS
5985 Richard Street, Suite 3
Jacksonville, FL 32216

   **In re:  Beaulieu Group, LLC, et al., United States Bankruptcy Court, Northern**
     **District of Georgia, Case No. 17-41677-mgd**
     **Proof of Claim and 503(b)(9) Claims**

Dear Sir/Madam:

   Enclosed for filing on behalf of Fabric Sources International, LLC, please find an
original and one copy of the following:

   1.  One (1) Proof of Claim; and

   2.  One (1) 503(b)(9) Claim.

   Please file the original and return a filed-stamped copy of each claim to me in the
enclosed prepaid FedEx envelope.

   Please contact me if you have any questions.

       Sincerely,

       HUSCH BLACKWELL LLP

       Caleb T. Holzaepfel
       Attorney

CTH/krb
Enclosures

CHD-714333-1

Husch Blackwell LLP



**After printing this label:**
1. Use the 'Print' button on this page to print your label to your laser or inkjet printer.
2. Fold the printed page along the horizontal line.
3. Place label in shipping pouch and affix it to your shipment so that the barcode portion of the label can be read and scanned.

**Warning**: Use only the printed original label for shipping. Using a photocopy of this label for shipping purposes is fraudulent and could result in additional billing charges, along with the cancellation of your FedEx account number.
Use of this system constitutes your agreement to the service conditions in the current FedEx Service Guide, available on fedex.com.FedEx will not be responsible for any claim in excess of $100 per package, whether the result of loss, damage, delay, non-delivery,misdelivery,or misinformation, unless you declare a higher value, pay an additional charge, document your actual loss and file a timely claim.Limitations found in the current FedEx Service Guide apply. Your right to recover from FedEx for any loss, including intrinsic value of the package, loss of sales, income interest, profit, attorney's fees, costs, and other forms of damage whether direct, incidental,consequential, or special is limited to the greater of $100 or the authorized declared value. Recovery cannot exceed actual documented loss.Maximum for items of extraordinary value is $1,000, e.g. jewelry, precious metals, negotiable instruments and other items listed in our ServiceGuide. Written claims must be filed within strict time limits, see current FedEx Service Guide.

**EXHIBIT "E"**

| FABRIC SOURCES INTERNATIONAL, INC. | | |
|---|---|---|
| <u>**Check No.**</u> | <u>**Clear Date**</u> | <u>**Amount**</u> |
| 17004358 | 4/21/17 | $275,426.18 |
| 17004929 | 5/05/17 | $301,383.50 |
| 17005229 | 5/15/17 | $117,789.70 |
| 17005696 | 5/30/17 | $101,583.06 |
| 17006106 | 6/09/17 | $212,443.56 |
| 17006569 | 6/22/17 | $ 31,537.55 |
| 17007052 | 7/05/17 | $127,023.58 |
| 17007215 | 7/12/17 | $ 62,159.74 |
|  | Total: | $1,229,346.87 |

EXHIBIT "F"

Overpayments to Fabric Sources, Inc.

| Invoice Number | Open Amount |
|---|---|
| 17028091-O3 Prepay CRM | (3,681.28) |
| 17029678-O3 Prepay CRM | (2,152.76) |
| 17031239-O3 Prepay CRM | (1,239.52) |
| 17008218-OP Prepay CRM | (16.90) |
| 17033469-O3 Prepay CRM | (1,169.90) |
| 17008284-OP Prepay CRM | (13.44) |
| 17034269-O3 Prepay CRM | (232.37) |
| 17034270-O3 Prepay CRM | (977.34) |
| 17034282-O3 Prepay CRM | (3,839.51) |
| 17035058-O3 Prepay CRM | (1,946.80) |
| 17035059-O3 Prepay CRM | (85.39) |
| 17035057-O3 Prepay CRM | (2,842.95) |
| 17035295-O3 Prepay CRM | (875.86) |
| 17008487-O3 Prepay CRM | (4,907.51) |
| 17035844-O3 Prepay CRM | (1,481.98) |
| Total | (25,463.51) |